UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

LYLE VERRY and CARLA VERRY,

        Plaintiffs,

    v.

GENERAL MOTORS CORPORATION,

        Defendant.

_____/

NO. CIV. S-06-1566 LKK/EFB

**PRETRIAL CONFERENCE ORDER**
**[FINAL]**

Pursuant to court order, a Pretrial Conference was held in Chambers on February 25, 2008.   ROBERT L. DAVIS and LARRY S. BUCKLEY appeared as counsel for plaintiffs; K. LYNN FINATERI and MICHAEL P. COONEY appeared as counsel for defendant.   After consideration of the parties' objections and requests for augmentation, the court makes the following ORDERS:

## I.   JURISDICTION/VENUE

Jurisdiction is predicated upon 28 U.S.C. § 1332.   Venue is predicated upon 28 U.S.C. § 1391, the court has heretofore found both proper and confirms that order.   Accordingly, the case will be tried pursuant to California law.

**II.  JURY/NON-JURY**

Both parties have requested a jury trial on all issues.

**III.  UNDISPUTED FACTS**

1.  Plaintiff Lyle Verry was involved in a motor vehicle collision on July 17, 2004, in Yuba City, California.

2.  At the time of the collision, plaintiff Lyle Verry was driving his employer's 1984 GMC truck.

3.  As a result of the injuries suffered by plaintiff Lyle Verry in the July 17, 2004 motor vehicle collision, he was hospitalized at U.C. Davis Medical Center from July 17, 2004 until September 10, 2004.

4.  At the time of the July 17, 2004 motor vehicle collision, plaintiff Lyle Verry was employed as a laborer for Skip Brown Paving and Excavation, earning $15.00 per hour, and working approximately 1,185 hours a year.

5.  As a result of his burn injuries, plaintiff Lyle Verry has lost wages from the date of the July 17, 2004 motor vehicle collision until the beginning of trial on May 28, 2008, totaling $77,273, not including employer paid contributions to fringe benefits.

6.  Plaintiff Lyle Verry was born on July 31, 1965, and was 38 years old at the time of the July 17, 2004 motor vehicle collision.

7.  As a result of the burn injuries suffered by plaintiff Lyle Verry, he has suffered past pain.

2

1    8.    As a result of the burn injuries suffered by plaintiff
2  Lyle Verry, he has experienced mental suffering.

3    9.    Plaintiff  Carla Verry is, and was at the time of the
4  July 17, 2004 motor vehicle collision, the wife of plaintiff Lyle
5  Verry.

6    10.   On January 31, 1973, General Motos Corporation, in test
7  No. C-2949, crash tested a 1973 Chevrolet C 20 pickup equipped
8  with a steel shield in a 30-mph side-impact, with no fuel tank
9  leak.[1]

10                  **IV.   DISPUTED FACTUAL ISSUES**[2]

11    1.    Whether or not the 1984 GMC truck that was being driven
12  by plaintiff Lyle Verry was designed and manufactured by defendant
13  General Motors Corporation.

14    2.    Whether or not, beginning with the model year 1973 and
15  continuing through the model year 1987, defendant General Motors
16  Corporation designed and manufactured Chevrolet and GMC pickups and
17  cab-chassis  trucks,  including  the  1984  GMC  truck  driven  by

18

19

20  [1]The plaintiffs request this fact not be read to the jury, as
    it may be confusing out of the context of other, disputed facts.
21  The defendants have not objected to that request.

22  [2]The defendant objects to several of these Disputed Factual
    Issues, in response to the court's tentative pretrial order. Those
23  objections are OVERRULED. The objections take issue with the
    language the plaintiffs employed in phrasing their Disputed Factual
24  Issues. The purpose of the list of Disputed Factual Issues is
    simply to alert the court to the relevant factual questions to be
25  addressed at trial. There is therefore no prejudice to the
    defendant nor harm to the court if the Disputed Factual Issues are
26  phrased in a manner that is "incomplete, argumentative, [or]
    irrelevant," as the defendant contends.

                                    3

1  plaintiff Lyle Verry, with the gas tanks on the sides of the
2  trucks, outside the frame rails.

3      3.   Whether or not, during the July 17, 2004 motor vehicle
4  collision, the gas tank on the driver's side of the 1984 GMC truck
5  driven by plaintiff Lyle Verry was hit by another vehicle, was torn
6  open, and the 1984 GMC truck burst into flame.

7      4.   Whether or not, at the time of the motor vehicle
8  collision on July 17, 2004, the gas tanks on the GMC truck were
9  substantially the same as when the truck left defendant General
10 Motors Corporation's possession.

11     5.   Whether or not any changes made to the GMC truck after
12 it left defendant General Motors Corporation's possession were
13 reasonably foreseeable to defendant General Motors Corporation.

14     6.   Whether or not the GMC truck was used in a way that was
15 reasonably foreseeable to defendant General Motors Corporation.

16     7.   Whether or not the GMC truck performed as safely as an
17 ordinary consumer would have expected at the time of the motor
18 vehicle collision.

19     8.   Whether or not the failure of the GMC truck to perform
20 as safely as an ordinary consumer would expect was a substantial
21 factor in causing harm to plaintiff Lyle Verry.

22     9.   Whether or not the risks of the design of the GMC truck's
23 outside-the-frame-rails gas tanks outweigh the benefits of the
24 design.

25
26

4

1        10.   Whether or not the outside-the-frame-rail gas tank design
2   of the GMC truck was a substantial factor in causing harm to
3   plaintiff Lyle Verry.

4        11.   Whether or not the outside-the-frame-rail gas tank design
5   of the GMC truck was a substantial factor in causing plaintiff Lyle
6   Verry to suffer burn injuries.

7        12.   Whether or not, as a result of the July 17, 2004 motor
8   vehicle collision, plaintiff Lyle Verry suffered burn injuries,
9   mostly third degree, to his head, face, neck, arms, hands, and
10  torso.

11       13.   Whether or not the only significant injuries suffered by
12  plaintiff Lyle Verry in the July 17, 2004 motor vehicle collision
13  were his burn injuries.

14       14.   Whether or not plaintiff Lyle Verry's past medical
15  expenses for treatment of the injuries caused by the design of the
16  GMC truck total $1,486,307.08.

17       15.   Whether or not plaintiff Lyle Verry will require 10 to
18  15 additional surgeries to reach maximal improvement.

19       16.   Whether or not the estimated costs of future medical
20  treatment of the injuries suffered by plaintiff Lyle Verry in the
21  July 17, 2004 motor vehicle collision total $685,348.

22       17.   Whether or not, as a result of his burn injuries,
23  plaintiff Lyle Verry is totally and permanently disabled from
24  gainful employment.

25       18.   Whether or not the present value of plaintiff Lyle
26  Verry's future wage loss is $338,446.

1      19.   Whether or not, as a result of the burn injuries suffered
2   by plaintiff Lyle Verry, he will continue to suffer pain in the
3   future.

4      20.   Whether or not, as a result of the burn injuries suffered
5   by plaintiff Lyle Verry, he will continue to experience mental
6   suffering in the future.

7      21.   Whether or not, as a result of the burn injuries suffered
8   by plaintiff Lyle Verry, he has experienced the loss of enjoyment
9   of life.

10     22.   Whether or not, as a result of the burn injuries suffered
11  by plaintiff Lyle Verry, he will continue to experience the loss
12  of enjoyment of life in the future.

13     23.   Whether or not, as a result of the burn injuries suffered
14  by plaintiff Lyle Verry, he has been disfigured.

15     24.   Whether or not, as a result of the burn injuries suffered
16  by plaintiff Lyle Verry, he will continue to be disfigured for the
17  rest of his life.

18     25.   Whether or not, as a result of the burn injuries suffered
19  by plaintiff Lyle Verry, he is physically impaired.

20     26.   Whether or not, as a result of the burn injuries suffered
21  by plaintiff Lyle Verry, he will continue to be physically impaired
22  for the rest of his life.

23     27.   Whether or not, as a result of the burn injuries suffered
24  by plaintiff Lyle Verry, he has suffered grief.

25

26

1   28.   Whether or not, as a result of the burn injuries suffered
2   by plaintiff Lyle Verry, he will continue to suffer grief for the
3   rest of his life.

4   29.   Whether or not, as a result of the burn injuries suffered
5   by plaintiff Lyle Verry, he has suffered anxiety.

6   30.   Whether or not, as a result of the burn injuries suffered
7   by plaintiff Lyle Verry, he will continue to suffer anxiety for the
8   rest of his life.

9   31.   Whether or not, as a result of the burn injuries suffered
10  by plaintiff Lyle Verry, he has suffered humiliation.

11  32.   Whether or not, as a result of the burn injuries suffered
12  by plaintiff Lyle Verry, he will continue to suffer humiliation for
13  the rest of his life.

14  33.   Whether or not, as a result of the burn injuries suffered
15  by plaintiff Lyle Verry, he has suffered emotional distress.

16  34.   Whether or not, as a result of the burn injuries suffered
17  by plaintiff Lyle Verry, he will continue to suffer emotional
18  distress for the rest of his life.

19  35.   Whether or not, as a result of the injuries suffered by
20  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
21  collision, plaintiff Carla Verry has suffered the loss of her
22  husband's companionship.

23  36.   Whether or not, as a result of the injuries suffered by
24  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
25  collision, plaintiff Carla Verry will continue to suffer in the
26  future the loss of her husband's companionship.

7

1      37. Whether or not, as a result of the injuries suffered by
2 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
3 collision, plaintiff Carla Verry has suffered the loss of her
4 husband's services.

5      38. Whether or not, as a result of the injuries suffered by
6 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
7 collision, plaintiff Carla Verry will continue to suffer in the
8 future the loss of her husband's services.

9      39. Whether or not, as a result of the injuries suffered by
10 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
11 collision, plaintiff Carla Verry has suffered the loss of her
12 husband's love.

13      40. Whether or not, as a result of the injuries suffered by
14 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
15 collision, plaintiff Carla Verry will continue to suffer in the
16 future the loss of her husband's love.

17      41. Whether or not, as a result of the injuries suffered by
18 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
19 collision, plaintiff Carla Verry has suffered the loss of her
20 husband's comfort.

21      42. Whether or not, as a result of the injuries suffered by
22 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
23 collision, plaintiff Carla Verry will continue to suffer in the
24 future the loss of her husband's comfort.

25      43. Whether or not, as a result of the injuries suffered by
26 plaintiff Lyle Verry from the July 17, 2004 motor vehicle

1  collision, plaintiff Carla Verry has suffered the loss of her
2  husband's care.

3      44.  Whether or not, as a result of the injuries suffered by
4  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
5  collision, plaintiff Carla Verry will continue to suffer in the
6  future the loss of her husband's care.

7      45.  Whether or not, as a result of the injuries suffered by
8  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
9  collision, plaintiff Carla Verry has suffered the loss of her
10 husband's assistance.

11     46.  Whether or not, as a result of the injuries suffered by
12 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
13 collision, plaintiff Carla Verry will continue to suffer in the
14 future the loss of her husband's assistance.

15     47.  Whether or not, as a result of the injuries suffered by
16 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
17 collision, plaintiff Carla Verry has suffered the loss of her
18 husband's protection.

19     48.  Whether or not, as a result of the injuries suffered by
20 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
21 collision, plaintiff Carla Verry will continue to suffer in the
22 future the loss of her husband's protection.

23     49.  Whether or not, as a result of the injuries suffered by
24 plaintiff Lyle Verry from the July 17, 2004 motor vehicle
25 collision, plaintiff Carla Verry has suffered the loss of her
26 husband's affection.

1    50.   Whether or not, as a result of the injuries suffered by
2  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
3  collision, plaintiff Carla Verry will continue to suffer in the
4  future the loss of her husband's affection.

5    51.   Whether or not, as a result of the injuries suffered by
6  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
7  collision, plaintiff Carla Verry has suffered the loss of her
8  husband's society.

9    52.   Whether or not, as a result of the injuries suffered by
10  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
11  collision, plaintiff Carla Verry will continue to suffer in the
12  future the loss of her husband's society.

13    53.   Whether or not, as a result of the injuries suffered by
14  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
15  collision, plaintiff Carla Verry has suffered the loss of her
16  husband's moral support.

17    54.   Whether or not, as a result of the injuries suffered by
18  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
19  collision, plaintiff Carla Verry will continue to suffer in the
20  future the loss of her husband's moral support.

21    55.   Whether or not, as a result of the injuries suffered by
22  plaintiff Lyle Verry from the July 17, 2004 motor vehicle
23  collision, plaintiff Carla Verry has suffered the loss of her
24  enjoyment of sexual relations.

25    56.   Whether or not, as a result of the injuries suffered by
26  plaintiff Lyle Verry from the July 17, 2004 motor vehicle

1  collision, plaintiff Carla Verry will continue to suffer in the
2  future the loss of her enjoyment of sexual relations.

3       57.   Whether or not, before the manufacture of Chevrolet and
4  GMC pickups and cab-chassis trucks for the model year 1973, General
5  Motors Corporation was aware that side-mounted, outside-the-frame-
6  rail gas tanks on those pickups and cab-chassis trucks had the
7  potential to create a greater risk of post-crash fires than a
8  between-the-frame-rails design.

9       58.   Whether or not in 1964, Alexander Mair, the Executive
10 Engineer for the Chevrolet Truck Department, stated, "The fuel tank
11 must be mounted outside the cab and as near the center of the
12 vehicle as practical."

13      59.   Whether or not, before the manufacture of Chevrolet and
14 GMC pickups and cab-chassis trucks for the model year 1973, General
15 Motors Corporation's internal design criteria, Designs Direction
16 No. 8-A, described design features for fuel tank locations that
17 called for "sufficient crush space between the rear bumper and the
18 tank" to avoid a tank rupture in a rear crash and the avoidance of
19 "puncture producing surroundings."

20      60.   Whether or not General Motors Corporation Design
21 Direction No. 8-A applied to all General Motors Corporation
22 vehicles, including Chevrolet and GMC C and K model pickups and
23 cab-chassis trucks introduced after May of 1971.

24      61.   Whether or not there was little or no crush space between
25 the side sheet metal and the gas tank in the 1973 to 1987 Chevrolet
26 and GMC C and K model pickups.

1       62.    Whether or not there was no crush space between any
2  structural member and the gas tank in the 1973 to 1987 Chevrolet
3  and GMC C and K model cab-chassis trucks.

4       63.    Whether or not the side-mounted, outside-the-frame-rail
5  gas tanks on the 1973 to 1987 Chevrolet and CMC C and K model
6  pickups and cab-chassis trucks were vulnerable to puncture in side
7  crashes, both from objects on a striking object and from sharp
8  objects surrounding the tank on the trucks themselves.

9       64.    Whether or not General Motors Corporation Design
10  Direction No. 8-A provided a limit for fuel leakage for 30 mph side
11  impacts.

12       65.    Whether or not General Motors Corporation conducted crash
13  tests on Chevrolet or GMC C and K model pickups or cab-chassis
14  trucks with side-mounted, outside-the-frame-rails gas tanks before
15  releasing them for sale.

16       66.    Whether or not several of the crash tests of prototype
17  models with tanks mounted outside the frame rails resulted in
18  leaks.

19       67.    Whether or not fuel leaks occurred in at least two 30-mph
20  side-impact crash tests conducted by General Motors on C and/or K
21  model pickups in late 1972 and early 1973, after the 1973 C and K
22  model pickups and cab-chassis trucks were first put on the market.

23       68.    Whether or not in September of 1972, after the 1973 model
24  year C and K pickups and cab-chassis trucks were first put on the
25  market, General Motors Corporation generated Design Work Order
26  36109-4, which discussed placement of a metal shield around the

12

1  fuel tanks of those vehicles to "[p]rovide additional side
2  protection to the fuel tank."

3     69.  Whether or not an October 16, 1972 note to Design Work
4  Order 36109-4 stated that "[B.F.] Boehm [who at the time was
5  Assistant Staff Engineer - Chassis within Chevrolet's Truck
6  Division] wants some proposals made for a shield to cover top and
7  side of entire tank.  He wants something that will relay impact
8  force to frame if struck on the side."

9     70.  Whether or not General Motors ever equipped any of its
10 1973 through 1987 Chevrolet or GMC C or K model pickups or cab-
11 chassis trucks sold to the general public with a steel gas tank
12 shield like the one in place in crash test No. C-2949.

13    71.  Whether or not General Motors ever equipped any of its
14 1973 through 1987 Chevrolet or GMC C or K model pickups or cab-
15 chassis trucks sold to the general public with any steel gas tank
16 shield.

17    72.  Whether or not James McDonald, who at the time was
18 General Manager of the Chevrolet Division and later was President
19 of General Motors, ordered a stop to further work on steel gas tank
20 shields for Chevrolet and GMC C and K Model pickups and cab-chassis
21 trucks.

22    73.  Whether or not in June of 1974, General Motors
23 Corporation employee F.K. Miller prepared an analysis comparing
24 pre-1973 pickups with 1973 trucks with outside-the-frame-rails gas
25 tanks and concluded that "the 1973 trucks had more fuel leaks from
26 the fuel tanks than did the pre-1973 pickups."

13

74. Whether or not in September of 1978, George Garvil, a member of the Field Accident Research Group within General Motors Corporation's Automotive Safety Engineering Division, prepared an analysis of post-crash fuel fire performance of 1973 through 1976 C and K model pickups, which concluded that "while the data appear to favor a rear-located tank, it should be considered that a side-located tank … inboard of the frame … might become as effective as a rear located tank."

75. Whether or not George Garvil's September 1978 analysis also reported that 19 percent of the side impacts reviewed were judged to have a "high fuel tank leakage potential for outboard side-located tanks. Moving these side tanks inboard might eliminate most of these potential leakers."

76. Whether or not George Garvil's September 1978 analysis was presented to General Motors Corporation's Design Staff.

77. Whether or not General Motors Corporation moved the fuel tanks on C and K model pickups and cab-chassis trucks from outside the frame rails before the 1988 model year.

78. Whether or not in 1981, General Motors Corporation embarked upon a series of 50-mph vehicle-to-vehicle side-impact crash tests of the side-mounted, outside-the-frame-rails gas tank trucks under its Corporate Product Performance Objective program in an effort to enhance the ability of the fuel storage system to manage significantly greater levels of energy.

79. Whether or not General Motors Corporation's Corporate Product Performance Objective crash tests demonstrated the

14

vulnerability of the C and K model trucks with side-mounted, outside-the-frame-rail gas tanks to significant fuel leaks in 50-mph side impacts, even when a variety of enhancements were added in an effort to improve post-crash fuel system performance.

80.  Whether or not in an October 1983 meeting of General Motors Corporation's Safety review Board, it was noted that in the next generation of C and K Chevrolet and GMC pickups, the fuel tanks would be inside the frame rails and that "protection of the fuel system will be the major objective."

81.  Whether or not in a December 1983 meeting of General Motors Corporation's Product Policy Group, it was reported that in the next generation of C and K Chevrolet and GMC pickups, "the fuel tank will be relocated inside the frame rails, ahead of the rear axle – a much less vulnerable location than today's tanks."

82.  Whether or not in May 1985, Mike Juras, the chief engineer for the design of the new generation of C and K Chevrolet and GMC pickups, advised General Motors Corporation's President, James McDonald, that the existing design "is subject to intense pressure as a result of litigation due to post crash fuel fed fires.  With the tank [of the new truck] located inside the frame rail ... we are reducing this concern."

83.  Whether or not a 1988 sales brochure for the 1988 C and K Chevrolet and GMC pickups stated, "The fuel tanks are mounted inside the frame to reduce the chance of fuel spillage upon side impact."

15

84.   Whether or not a between-the-frame-rails design for fuel tanks in full-sized pickups was within the state of the art in the early 1970s.

85.   Whether or not, before beginning production of Chevrolet and GMC C and K trucks in 1972, General Motors Corporation considered placing the fuel tanks on those trucks between the frame rails, but rejected that placement for marketing reasons rather than safety or engineering reasons.

86.   Whether or not General Motors Corporation could have placed the fuel tanks on its 1973 through 1987 Chevrolet and GMC C and K trucks between the frame rails, rather than outside the frame rails, at little or no additional cost.

87.   Whether or not in 1973, General Motors Corporation's Advanced Design Engineer Edward C. Ivey prepared a "Value Analysis of Auto Fuel Fed Fire Related Fatalities," dated June 29, 1973, which concluded that "This analysis indicates that for G.M it would be worth approximately $2.20 per new model auto to prevent a fuel fed fire in all accidents."

88.   Whether or not General Motors Corporation ever recalled any of its 1973 through 1987 Chevrolet or GMC C or K model trucks for the purpose of relocating the outside-the-frame-rail gas tanks, or to otherwise take action to reduce the risk of side-impact, post-crash fuel-fed fires.

89.   Whether or not General Motors Corporation's manufacture and sale of the 1984 GMC truck that plaintiff Lyle Verry was driving at the time of the July 17, 2004 collision, was despicable

1 conduct which was carried on by General Motors Corporation with a
2 willful and conscious disregard of the safety of others.

3    90.   Whether or not General Motors Corporation's failure to
4 recall the 1984 GMC truck that plaintiff Lyle Verry was driving at
5 the time of the July 17, 2004 collision, was despicable conduct
6 which was carried on by General Motors Corporation with a willful
7 and conscious disregard of the safety of others.

8    **V.   NON-DISCOVERY MOTIONS TO THE COURT AND RESOLUTION**
9    None.

10    **VI.   DISPUTED EVIDENTIARY ISSUES**

11    Plaintiffs  dispute  the  admissibility  of  the  following
12 evidence:

13    a. That plaintiff Lyle Verry had in years past taken illegal
14 drugs and had smoked marijuana;

15    b. That the vehicle that collided with plaintiff Lyle Verry
16 was stolen and was fleeing a police pursuit;

17    c. That General Motors Corporation (G.M.) Chevrolet and GMC
18 1973-1987 C and K model pickup and cab-chassis trucks (subject
19 trucks) complied with Federal Motor Vehicle Safety Standard 301
20 (FMVSS 301);

21    d. That some motor vehicle manufacturers other than G.M. had
22 also sold motor vehicles with side-mounted, outside-the-frame-rails
23 gas tanks;

24    e.    Testimony from G.M. expert Dennis Guenther, Ph.D.:

25        1. Comparing the crash performance of the subject trucks
26 with other manufacturers' motor vehicles;

17

1          2. Comparing G.M. crash testing with the crash testing
2 by other motor vehicle manufactures;

3          3. Comparing G.M. crash testing with the crash-testing
4 protocol of FMVSS 301;

5          4. Opining as to the quality of the engineering judgment
6 exercised by G.M. in the design of the fuel system of the subject
7 trucks.

8      f. Testimony from G.M. expert Jerry Ralph Curry:

9          1. About any discussion(s) with any officer or employee
10 of the National Highway Traffic Safety Administration (NHTSA)
11 concerning whether Federal Motor Vehicle Safety Standards were
12 optimum standards or minimum standards;

13         2. About the circumstances and reasons why NHTSA did not
14 order a recall of the subject trucks;

15         3. About the circumstances and reasons for the settlement
16 of NHTSA's defect investigation of the subject trucks;

17         4. About whether or not U.S. Department of Transportation
18 (DOT) Secretary Frederico Pena's initial finding that the fuel
19 system on the subject trucks constituted a safety defect was
20 supported by NHTSA's engineers, scientists and technicians;

21         5. Comparing the safety of the subject trucks with other
22 motor vehicles; and

23         6. About whether the subject trucks (or other vehicles
24 with side-mounted, outside-the-frame-rail gas tanks) presented an
25 unreasonable safety hazard.

26      g. Testimony from G.M.'s expert William Wecker, Ph.D.:

18

1        1. Comparing the risk of injury or death from post-crash,
2  fuel-fed fires in the subject trucks with other motor vehicles;

3        2. Quantifying the risk of injury or death from post-
4  crash, fuel-fed fires in the subject trucks; and

5        3. Comparing the risk of injury or death from post-crash,
6  fuel-fed fires in the subject trucks with the risk of other causes
7  of injury and death.

8        Plaintiffs believe that the most specific way of addressing
9  these disputed evidentiary issues is with motions in limine.
10  However, there is considerable overlap of these issues and a trial
11  brief might avoid some redundancy.

12        General Motors anticipates moving in limine to exclude the
13  following anticipated materials or testimony:

14        a.    Testimony of Plaintiff's expert Cam Cope regarding the
15  design or performance of the fuel system of the subject truck or
16  allegedly similar trucks.

17        b.    Testimony of Plaintiff's expert Mark Arndt regarding the
18  design or performance of the fuel system of the subject truck or
19  allegedly similar trucks.

20        c.    Allegedly Similar Occurrences or Similar Defects.

21        d.    The Ivey Document and any testimony or documents related
22  to it.

23        e.    The Steger Memorandum.

24        f.    Arndt & Associates March 24, 1994 Report.

25        g.    Post-Manufacture Conduct.

26

19

1     h.    Testimony of General Motors Employees Taken in Other
2  Cases.

3     i.    Testimony of Ronald Elwell.

4     j.    Testimony of Theodore Kashmerick or Reference to GM's
5  Alleged Destruction of Documents.

6     k.    Documents Protected by the Attorney-Client Privilege and
7  the Attorney Work Product Doctrine.

8     l.    Reference to a Privileged Internal Investigation.

9     m.    References to the "Moseley" Case.

10    n.    References to the Ford Pinto.

11    o.    Golden Rule Appeal to Jury.

12    p.    Plaintiff's Alleged Motives in Filing Suit.

13    q.    Unauthenticated, Biased and Prejudicial Timelines.

14    r.    Witness Testimony Regarding Legal Standards.

15    s.    Lay or Expert Testimony Purporting to Interpret GM's
16  Intent From GM Documents or Testimony of GM representatives.

17    t.    NHTSA's Closed Investigation Of General Motors' C/K
18  Pickup Trucks.

19    u.    Photographs of plaintiff Lyle Verry while in hospital/
20  rehab for treatment and/or photographs of Lyle Verry following
21  discharge from treatment.

22    v.    Improper arguments and remarks by plaintiffs' counsel.

23    w.    Testimony of William Weeker in tobacco cases.

24    x.    Testimony of Ronald Elwell in Baker v. General Motors.

25    y.    Impermissible opinion testimony regarding the design of
26  1973-1987 General Motors' C/K pickup trucks by law witnesses.

1       z.    Chrysler Motor Company correspondence dated July 22,
2  1966 from T.R. Stebelton to R. Chapman.

3       aa.    1967 report entitled "Investigation of Motor Vehicle
4  Performance Standards for Fuel Tank Protection."

5       bb.    June 1969 report entitled "Fuel Tank Protection."

6       cc.    Document entitled "Fatalities, Fire-related Fatalities,
7  and Fatal Burns in Crashes Involving Certain Full-Sized American
8  Pickup Trucks" dated April 26, 1993, Susan C. Partyka, Office of
9  Defects Investigation, NHTSA.

10      dd.    Notes prepared by attorneys for General Motors regarding
11  interview with Edward C. Ivey regarding June 29, 1973 "Value
12  Analysis of Auto Fuel Fed Fire Related Fatalities."

13      ee.    Exhibits identified in plaintiffs' request to augment
14  dated March 13, 2008.

15      In the event the Court denies GM's Motion in Limine to exclude
16  evidence regarding NHTSA's closed investigation of General Motors'
17  C/K pickup trucks, GM has identified and will call at trial General
18  Ralph Curry to respond to that evidence.  By identifying General
19  Curry and materials from his file on its witness and exhibit lists,
20  GM does not waive its objections to the admission of evidence
21  related to the closed NHTSA investigation.

22      The parties shall bring on motions in limine not later than
23  March 25, 2008, to be heard April 21, 2008 at 10:00 a.m.

24              **VII.   SPECIAL FACTUAL INFORMATION**

25      Plaintiffs: As noted, this is an action for personal injuries
26  resulting from a motor vehicle collision on July 17, 2004.  The

21

1  collision occurred in Yuba City.

2  Plaintiff Lyle Verry was driving his employer's 1984 GMC flat-
3  bed truck.  That truck was one of a series of model C (two-wheel
4  drive) and model K (4-wheel drive) Chevrolet and GMC medium-duty
5  pickup and cab-chassis trucks which G.M. manufactured and sold from
6  1973 through 1987.  The gasoline tanks on those C/K trucks were
7  mounted on the sides of the trucks, outside the frame rails, with
8  the front half of the tank under the cab and the back half under
9  the bed.  The driver's side of the GMC truck was hit by a Ford
10 Expedition, which had been stolen by third-party defendant Daniel
11 Godoy, who was fleeing a police pursuit. The GMC truck's gasoline
12 tank was torn open and the truck burst into flame.

13 Plaintiffs contend that the side-mounted, outside-the-frame-
14 rail design of the gas tank was a design defect, subjecting G.M.
15 to strict product liability.

16 At the time of the collision, plaintiff Lyle Verry was 38 year
17 old.

18 As a result of the collision and fire, plaintiff Lyle Verry
19 sustained third-degree burns over nearly all of his upper body and
20 head, and is severely disfigured.  He was hospitalized at U.C.
21 Davis Medical Center from the day of the accident, July 17, 2004,
22 until September 10, 2004, and has returned on several occasions for
23 further surgical treatment. His past medical expenses total
24 $1,486,307.08.  His future medical expenses are estimated to be
25 $685,348.00.

26

1      As a result of his injuries, plaintiff Lyle Verry is totally
2 disabled from gainful employment. At the time of the collision,
3 he was working as a laborer, earning $15.00 per hour, working
4 approximately 1,185 hours a year. His wage loss from the date of
5 the collision to the date of trial, May 28, 2008, is approximately
6 $77,273.00. The present value of his future wage loss is estimated
7 to be $338,446.00.

8      As a further result of his injuries, plaintiff Lyle Verry has
9 suffered, and will continue to suffer for the rest of his life,
10 pain, mental suffering, loss of the enjoyment of life,
11 disfigurement, physical impairment, grief, anxiety, humiliation,
12 and emotional distress.

13      As a further result of plaintiff Lyle Verry's injuries, his
14 wife, plaintiff Carla Verry, has suffered, and will continue to
15 suffer, the loss of her husband's companionship, services, love,
16 comfort, care, assistance, protection, affection, society, and
17 moral support, and the loss of the enjoyment of sexual relations.

18      Plaintiffs contend that the manufacture and sale of the 1984
19 GMC truck, as well as the subsequent failure to recall it before
20 the collision, constitute malice, i.e., despicable conduct, carried
21 on with a willful and conscious disregard of the safety of others,
22 entitling the plaintiffs to punitive damages.

23      Defendant: This action arises out of a multi-vehicle
24 collision on July 17, 2004, in Yuba City. Plaintiff Lyle Verry
25 was the driver of a 1984 GMC 3500 flatbed truck, owned by his
26 employer, when it was struck in the side by a stolen 2000 Ford

1 Expedition, driven by third-party defendant Daniel Godoy and
2 which was involved in a high speed police pursuit.  The Ford
3 Expedition was traveling at approximately 70 mph prior to the
4 impact.  Following the collision, the GMC pickup truck caught on
5 fire.  Plaintiffs allege that a defect in the design of the fuel
6 system/placement of the fuel tank caused plaintiffs' injuries.
7 Defendant denies there was a defect in the subject vehicle.

8      Mr. Verry, age 38, sustained burns to his upper torso, neck
9 and head during the accident and was hospitalized at U.C. Davis
10 Medical Center.  Defendant believes Mr. Verry's past wage loss
11 is approximately $77,000, his future medical expenses are
12 approximately $620,000, and the present value of future wage
13 loss is approximately $28,500.  Mrs. Verry has asserted a claim
14 for loss of consortium.  Plaintiffs also seek the imposition of
15 punitive damages.

16                    **VIII.   RELIEF SOUGHT**

17      Plaintiffs seek economic and non-economic damages, plus
18 punitive damages.  Defendant seeks judgment in its favor.

19                    **IX.   POINTS OF LAW**

20      (a)   The elements, standards, and burdens of proof of a
21 claim for strict liability based on a design defect under
22 California law.

23      (b)   The elements, standards, and burdens of proof for
24 punitive damages under California law.

25

26

                              24

1    ANY CAUSES OF ACTION OR AFFIRMATIVE DEFENSES NOT EXPLICITLY
2    ASSERTED IN THE PRETRIAL ORDER UNDER POINTS OF LAW AT THE TIME
3    IT BECOMES FINAL ARE DISMISSED, AND DEEMED WAIVED.

4                      **X.   ABANDONED ISSUES**

5        None.

6                        **XI.   WITNESSES**

7        Plaintiff anticipates calling the following witnesses:
8        See attachment "A".

9        Defendant anticipates calling the following witnesses:
10       See attachment "B".

11       Each party may call a witness designated by the other.

12       A.   No other witnesses will be permitted to testify
13   unless:

14       (1)   The party offering the witness demonstrates that the
15   witness is for the purpose of rebutting evidence which could not
16   be reasonably anticipated at the Pretrial Conference, or

17       (2)   The witness was discovered after the Pretrial
18   Conference and the proffering party makes the showing required
19   in "B" below.

20       B.   Upon the post-Pretrial discovery of witnesses, the
21   attorney shall promptly inform the court and opposing parties of
22   the existence of the unlisted witnesses so that the court may
23   consider at trial whether the witnesses shall be permitted to
24   testify.   The evidence will not be permitted unless:

25       (1)   The witnesses could not reasonably have been
26   discovered prior to Pretrial;

                                25

1        (2)   The court and opposing counsel were promptly
2  notified upon discovery of the witnesses;

3        (3)   If time permitted, counsel proffered the
4  witnesses for deposition;

5        (4)   If time did not permit, a reasonable summary of
6  the witnesses' testimony was provided opposing counsel.

7             **XII.   EXHIBITS, SCHEDULES AND SUMMARIES**

8     At present, plaintiff contemplates the following by way of
9  exhibits:  <u>See</u> attachment "C".

10     At present, defendant contemplates the following by way of
11  exhibits:  <u>See</u> attachment "D".

12    A.   No other exhibits will be permitted to be introduced
13  unless:

14        (1)   The party proffering the exhibit demonstrates
15  that the exhibit is for the purpose of rebutting evidence which
16  could not be reasonably anticipated at the Pretrial Conference,
17  or

18        (2)   The exhibit was discovered after the Pretrial
19  Conference and the proffering party makes the showing required
20  in paragraph "B," below.

21    B.   Upon the post-Pretrial discovery of exhibits, the
22  attorneys shall promptly inform the court and opposing counsel
23  of the existence of such exhibits so that the court may consider
24  at trial their admissibility.  The exhibits will not be received
25  unless the proffering party demonstrates:

26

1              (1)   The exhibits could not reasonably have been
2    discovered prior to Pretrial;

3              (2)   The court and counsel were promptly informed of
4    their existence;

5              (3)   Counsel forwarded a copy of the exhibit(s) (if
6    physically possible) to opposing counsel.  If the exhibit(s) may
7    not be copied, the proffering counsel must show that he has made
8    the exhibit(s) reasonably available for inspection by opposing
9    counsel.

10        As to each exhibit, each party is ordered to exchange
11   copies of the exhibit not later than April 25, 2008.  Each party
12   is then granted ten (10) days to file with the court and serve
13   on opposing counsel any objections to said exhibits.  In making
14   said objections, the party is to set forth the grounds for the
15   objection.  As to each exhibit which is not objected to, it
16   shall be marked and received into evidence and will require no
17   further foundation.  Each exhibit which is objected to will be
18   marked for identification only.

19        In addition to electronically filing said objections, if
20   any, the objections must be submitted by email, as an attachment
21   in Word or WordPerfect format, to: arivas@caed.uscourts.gov.

22        The attorney for each party is directed to appear before
23   and present an original and one (1) copy of said exhibit to Ana
24   Rivas, Deputy Courtroom Clerk, not later than 10:30 a.m. on the
25   date set for trial.  All exhibits shall be submitted to the
26   court in binders.  Plaintiff's exhibits shall be listed

1 numerically.  Defendant's exhibits shall be listed
2 alphabetically.  The parties shall use the standard exhibit
3 stickers provided by the court:  pink for plaintiff and blue for
4 defendant.

5 **XIII.  DISCOVERY DOCUMENTS**

6 Plaintiffs expect to offer at trial the following answers to
7 set one of interrogatories propounded by plaintiffs to defendant:
8 defendant's second supplemental responses to interrogatories
9 numbers 3, 4 and 5.

10 Plaintiffs expect to offer at trial the following responses
11 to set one of requests for admission propounded by plaintiffs to
12 defendant: defendant's responses to requests numbers 1, 6, 7, 8,
13 13, 14, 15, 16, 18, 19, 20, 27, 35, 38, 41, 44, 47, and 49, and its
14 supplemental responses to requests numbers 2, 12, 34, 37, 40, 43,
15 46 and 50.

16 Defendants:  none.

17 **XIV.  FURTHER DISCOVERY OR MOTIONS**

18 Plaintiff and defendant have agreed that defendant shall
19 provide the plaintiff with certain videos and reports relied
20 upon by defendant's expert Dennis Guenther.  Plaintiff shall
21 forward to defendant within five (5) days a list of those
22 documents.  The defendant shall forward to the plaintiff those
23 reports and videos not later than fifteen (15) days thereafter.
24 Should the defendant disagree, he shall promptly inform the
25 court and the court will resolve the matter by telephone
26 conference.

**XV.   STIPULATIONS**

None.

**XVI.   AMENDMENTS/DISMISSALS**

Plaintiffs:  none.

Defendant:  The court will find and does hereby find that third-party defendant Daniel Godoy is in default.

**XVII.   FURTHER TRIAL PREPARATION**

A.   Counsel are directed to Local Rule 16-285 regarding the contents of and the time for filing trial briefs.

B.   Counsel are informed that the court has prepared a set of standard jury instructions.  In general, they cover all aspects of the trial except those relating to the specific claims of the complaint.  Accordingly, counsel need not prepare instructions concerning matters within the scope of the prepared instructions.  A copy of the prepared instructions is given to the parties at the Pretrial Conference.

B.   For all cases tried to the court, counsel are ordered to file and serve Proposed Findings of Fact and Conclusions of Law not later than ten (10) days prior to the first date of trial.

C.   Counsel are further directed that their specific jury instructions shall be filed fourteen (14) calendar days prior to the date of trial.  As to any instructions counsel desires to offer, they shall be prepared in accordance with Local Rule 51-163(b)(1) which provides:

1    "Two copies of the instructions shall be submitted.

2    One copy shall be electronically filed as a .pdf

3    document and shall contain each instruction on a

4    separate page, numbered and identified as to the party

5    presenting it. Each instruction shall cite the

6    decision, statute, ordinance, regulation or other

7    authority supporting the proposition stated in the

8    instruction."

9    The second copy ("jury copy") shall be submitted by e-mail

10   to lkkorders@caed.uscourts.gov.

11   **In addition, counsel shall provide copies of proposed forms**

12   **of verdict, including special verdict forms, at the time the**

13   **proposed jury instructions are filed with the court.**

14   D.    It is the duty of counsel to ensure that any

15   deposition which is to be used at trial has been filed with the

16   Clerk of the Court.  Counsel are cautioned that a failure to

17   discharge this duty may result in the court precluding use of

18   the deposition or imposition of such other sanctions as the

19   court deems appropriate.

20   E.    The parties are ordered to file with the court and

21   exchange between themselves not later than one (1) week before

22   the trial a statement designating portions of depositions

23   intended to be offered or read into evidence (except for

24   portions to be used only for impeachment or rebuttal).

25   F.    The parties are ordered to file with the court and

26   exchange between themselves not later than one (1) week before

30

1 trial the portions of answers to interrogatories which the
2 respective parties intend to offer or read into evidence at the
3 trial (except portions to be used only for impeachment or
4 rebuttal).

5     G.   The court has extensive audiovisual equipment
6 available.  Any counsel contemplating its use shall contact the
7 court's Telecommunications Manager, Andre Carrier, at (916) 930-
8 4223, at least two weeks in advance of trial to receive the
9 appropriate training.

10 **XVIII.   SETTLEMENT NEGOTIATIONS**

11     A Settlement Conference is **SET** before the Honorable Edmund
12 F. Brennan, United States Magistrate Judge, on April 17, 2008 at
13 10:00 a.m.   Counsel are directed to submit settlement conference
14 statements to the settlement judge **not later than seven (7) days**
15 **prior to the conference.**  At counsel's option, such statements
16 may be submitted in confidence pursuant to Local Rule 16-270(d).

17     Each party is directed to have a principal capable of
18 disposition at the Settlement Conference or to be fully
19 authorized to settle the matter on any terms and at the
20 Settlement Conference.

21 **XIX.   AGREED STATEMENTS**

22     None, except as stipulated above.

23 **XX.   SEPARATE TRIAL OF ISSUES**

24     Under California law, punitive damages (specifically, the
25 wealth of the defendant) are tried separately subsequent to a
26

31

1  determination of liability.  That process will be followed in
2  the instant case.

3         **XXI.   IMPARTIAL EXPERTS/LIMITATION OF EXPERTS**

4     None.

5              **XXII.   ATTORNEYS' FEES**

6     None.

7             **XXIII.   TRIAL EXHIBITS**

8     The plaintiff is directed to bring the vehicle down and the
9  defendant shall make arrangements for the jury and the court to
10  view same at an appropriate time.

11              **XXIV.   MISCELLANEOUS**

12     None.

13        **XXV.   ESTIMATE OF TRIAL TIME/TRIAL DATE**

14     Trial is now confirmed for May 28, 2008, at 10:30 a.m., in
15  Courtroom No. 4.  The parties represent in good faith that the
16  trial will take approximately twenty (20) days.

17     Counsel are to call Ana Rivas, Courtroom Deputy, at (916)
18  930-4133, one week prior to trial to ascertain status of trial
19  date.

20        **XXVI.   MODIFICATIONS TO PRETRIAL ORDER**

21       The parties are reminded that pursuant to Federal Rule
22  of Civil Procedure 16(e), this order shall control the
23  subsequent course of this action and shall be modified only to
24  prevent manifest injustice.

25  ////
26  ////

1    IT IS SO ORDERED.

2    DATED: March 25, 2008.

3

4                                LAWRENCE K. KARLTON
                                 SENIOR JUDGE
5                                UNITED STATES DISTRICT COURT

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

EXHIBIT A

PLAINTIFFS' TRIAL WITNESSES:

A. PERCIPIENT WITNESSES:

1.    Lyle  Verry,  2475  Almandor  Circle,  #4,  Chico, California.

2.    Carla  Verry,  2475  Almandor  Circle,  #4,  Chico, California.

3.    Donald  R.  "Skip"  Brown,  7  Nicole  Lane,  Chico, California.

4.    California Highway Patrol Officer J.D. Young.

5.    Bradley  Foster,  6640  Lincoln  Drive,  Paradise, California.

6.    Randy Gon, 901 Walton Avenue, Yuba City, California.

7.    Ronald Elwell, 79 Cortland, Scottsdale, Arizona.

B. NON-RETAINDED EXPERT WITNESSES:

8.    California Highway Patrol Officer S. Ruppert, Valley Division, Multidisciplinary Accident Investigation Team.

9.    California Highway Patrol Officer L. Erickson, Valley Division, Multidisciplinary Accident Investigation Team.

10.   David G. Greenhalgh, M.D., UC Davis Medical Center, Sacramento, California.

11.   Hugh  L.  Vu,  M.D.,  UC  Davis  Medical  Center, Sacramento, California.

*ATTACHMENT "A"*

C. RETAINED EXPERT WITNESSES:

12. David Yoshida, Ph.D., 2585 Park Blvd, Suite Z104, Palo Alto, California.

13. Mark W. Arndt, Transportation Safety Technologies, Inc., P.O. Box 30717, Mesa, Arizona.

14. Cam Cope, 18500 Trails End Road, Conroe, Texas.

15. Tracy Albee, RN, LNCC, CLCP, FIALCP, 1852 West Eleventh Street, Suite 333, Tracy, California.

16. Carol Hyland, 4120 Canyon Road, Lafayette, California.

17. Paul Berg, Ph.D., 400 29th Street, Suite 315, Oakland, California.

18. Barry Ben-Zion, Ph.D., 3588 Kelsey Knolls, Santa Rosa, California.

19. Judy Verry, Lincoln, California (plaintiff Lyle Verry's stepmother).

20. Shelly Armstrong, Lincoln, California (plaintiff Lyle Verry's half-sister).

21. Zona Mullins, Anchorage, Alaska (plaintiff Lyle Verry's sister).

22. Manuel Porras, Orland, California (plaintiff Lyle Verry's uncle).

23. Julia Porras, Orland, California (plaintiff Lyle Verry's aunt).

24.   Linette  Brown,  Chico,  California  (plaintiff  Lyle
Verry's employer's wife).

14

## EXHIBIT A

## DEFENDANT'S TRIAL WITNESSES

A.    PERCIPIENT WITNESSES:

1.    Lyle Verry, 2475 Almandor Circle #4, Chico, California.

2.    Carla Verry, 2475 Almandor Circle #4, Chico, California.

3.    Mike Barcelow, 701 Wildwood Drive, Saranac, Michigan.

4.    Walter Berger, 25156 L Drive North, Albion, Michigan.

5.    Jack Braden, 9843 Durand Road, Durand, Michigan.

6.    William Cichowski, 933 Croydon Road, Rochester Hills, Michigan.

7.    Edward Connor, 18864 Sunset, Detroit, Michigan.

8.    Jack DeOrio, 28565 Lathrup Boulevard, Lathrup Village, Michigan.

9.    John Giacoletti, 72575 Solanus Drive, Romeo, Michigan.

10.   Michael Juras, 1990 Hillwood Drive, Bloomfield, Michigan.

11.   George Kendro, 4500 Dobry Drive, Apt. 155, Sterling Heights, Michigan.

12.   Robert Leverenz, address unknown.

13.   Alex Mair, 1351 Kirkway Road, Bloomfield Hills, Michigan.

14.   Paul Stuart Meyer, 673 Lynndale Court, Rochester, Michigan.

15.   Michelle Montagne, 977 Berkshire, Grosse Pointe Park, Michigan.

16.   Scott Reilly, 12289 Windcliff, Davisburg, Michigan.

17.   Robert Sinke, 3889 Raye Lane, Hartland, Michigan.

18.   Walter Stachel, P.O. Box 975, Prudenville, Michigan.

19.   Earl Stepp, 7650 Christian Circle, Las Vegas, Nevada.

20.   Ralph Tredway, 7570 Woodwind Court, Brighton, Michigan.

21.   William Tumidanski, 1929 Jason Drive, Commerce Township, Michigan.

22.   Richard White, 127 Blackstone Street, Blackstone, Massachusetts.

*ATTACHMENT "B"*

B.      NON-RETAINED EXPERT WITNESSES:

23.     Officer S. Ruppert, California Highway Patrol, 11336 Trade Center Drive, Rancho Cordova, California.

24.     Officer L. Erickson, California Highway Patrol, 11336 Trade Center Drive, Rancho Cordova, California.

25.     Officer J.D. Young, California Highway Patrol, 1619 Poole Boulevard, Yuba City, California.

C.      RETAINED EXPERT WITNESSES:

26.     Dennis Guenther, SEA, Inc.,  7349 Worthington Galena Road, Columbus, Ohio.

27.     Stephen J. Fenton, Kineticorp, 44 Cook Street, Suite 510, Denver, Colorado.

28.     William E. Wecker Ph.D., William E. Wecker Associates, Inc., 505 San Marin Drive, Novato, California.

29.     General Jerry Ralph Curry, 17075 Stormy Drive, P.O. Box 407, Haymarket, Virginia.

30.     Rick Sarkisian, Ph.D., Valley Rehabilitation Services, Inc., 545 E. Alluvial Avenue, Suite 116, Fresno, California.

31.     Karen Aznavoorian, M.A., CCC, CLCP, 5132 Palm Avenue, M.B. 123, Fresno, California.

32.     David Weiner, Vavoulis & Weiner LLC, 445 S. Figueroa Street, Suite 3700, Los Angeles, California.

33      Randall Epperson, Ph.D., ABPP, 1601 I Street, Suite 440, Modesto, California.

34.     Jeffrey E. DeWeese, M.D., 1199 Bush Street, Suite 590, San Francisco, California.

## EXHIBIT B

PLAINTIFFS' TRIAL EXHIBITS:

1.   The 1984 GMC truck and/or gas tank.

2.   A DVD recording of the collision.

3.   Yuba City Police Department Report of the collision.

4a—kk.  37 Yuba City Police Department photographs of the collision scene and involved vehicles.

5.   State of California Mechanical Vehicle Inspection.

6.   California Highway Patrol Report Number 04-07-0072.

7.   California Highway Patrol, Multidisciplinary Accident Investigation Team Supplemental Report VL-049-04.

8.   CD of California Highway Patrol, Multidisciplinary Accident Investigation Team Supplemental Report VL-049-04.

8.   Physical Evidence Diagram, California Highway Patrol, Valley Division Multidisciplinary Accident Investigation Team.

9.   CD of 168 photographs (24 aerials of the scene and 144 of the vehicles) from the California Highway Patrol. (Plaintiffs will winnow these down to manageable few following further consultations with their experts.)

10.  CD of 51 photographs of the vehicles from the California Highway Patrol, Valley Division, Multidisciplinary Accident Investigation Team.

11a—h.  8 photographs of plaintiff Lyle Verry before the collision.

*ATTACHMENT "C"*

12a—m.  13 photographs of plaintiff Lyle Verry while in the hospital for treatment of his burns.

13a—dd.  30 photographs of plaintiff Lyle Verry's burns after his release from the hospital.

14a—m.  13 photographs depicting plaintiff Lyle Verry's burns after his release from the hospital.

15.   Plaintiff Lyle Verry's medical records.

16.   Plaintiff Lyle Verry's medical bills.

17.   A March 2, 1964 confidential memo from A.C. Mair, Executive Engineer, Truck Department, G.M., regarding 1967 Safety Program.

18.   A July 22, 1966 Chrysler Motor Company Correspondence from T.R. Stebelton to R. Chapman.

19.  1967 report entitled "Investigation of Motor Vehicle Performance Standards for Fuel Tank Protection," prepared for the United States Department of Transportation, National Highway Safety Bureau, by Fairchild Hiller.

20.   June 1969 report entitled "Fuel Tank Protection," prepared by Fairchild Hiller

21.   The report and photographs of G.M. crash test C2023.

22.   The video recording of G.M. crash test C2023.

23.   The report and photographs of G.M. crash test C2048.

24.   The video recording of G.M. crash test C2048.

25.   G.M. Design Direction No. 8-A

26.   Passenger Car Fuel System Proposal Designed To: …
Meet Crash And Roll-Over Requirements of Proposed MVSS 301
Standard … By Oldsmobile Division And The Fuel System & Evap
Control Coordination Committee, October 14, 1970.

27.   The report of G.M. crash test C2582.

28.   The video recording of crash test C2582.

29.   The report of G.M. crash test C2587.

30.   The video recording of G.M. crash test C2587.

31.   The report of G.M. crash test C2806.

32.   The video recording of G.M. crash test C2806.

33.   The report of G.M. crash test C2807.

34.   The video recording of G.M. crash test C2807.

35.   G.M. Design Work Order 36109-4, Design Log, and
October 16, 1972 designer's notes.

36.   The report of G.M. crash test C2949.

37.   The video recording of G.M. crash test C2949.

38.   G.M. Engineering Analysis 1972 to F. Winchell, V.P.
Engineering, from R. Elwell, J. Steger, P. Judson re:
Presentation On Fuel System Integrity.

39.   The report of G.M. crash test C3045.

40.   The video recording of G.M. crash test C3045.

41.   Value Analysis Of Auto Fuel Fed Fire Related
Fatalities by Edward C. Ivey, Advanced Design, G.M., dated 6-
29-73.

42.  June 1974 analysis prepared by General Motors Corporation employee F.K. Miller comparing fuel leakage of the 1973 C/K trucks with pre-1973 General Motors Corporation trucks.

43.  The report of G.M. crash test C3701.

44.  The video recording of G.M. crash test C3701.

45.  The report of G.M. crash test C4174.

46.  The video recording of G.M. crash test C4174.

47.  September 7, 1978 Alternative Fuel Tank Locations in Light Trucks by George Garvil, Automotive Safety Engineering, G.M.

48.  The report of G.M. crash test C5308.

49.  The video recording of G.M. crash test C5308.

50.  The report of G.M. crash test C5318.

51.  The video recording of G.M. crash test C5318.

52.  The report of G.M. crash test 5325.

53.  The video recording of G.M. crash test 5325.

54.  The report of G.M. crash test C5366.

55.  The video recording of G.M. crash test 5366.

56.  The report of G.M. crash test C5367.

57.  The video recording of G.M. crash test C5367.

58.  The report of G.M. crash test C5400.

59.  The video recording of G.M. crash test C5400.

60.  The report of G.M. crash test C5417.

61.   The video recording of G.M. crash test 5417.

62.  The report of G.M. crash test C5422.

63.   The video recording of G.M. crash test C5422.

64.   The report of G.M. crash test C5434.

65.   The video recording of G.M. crash test C5434.

66.   The report of G.M. crash test C5601.

67.   The video recording of G.M. crash test C5601.

68.   The report of G.M. crash test C5618.

69.   The video recording of G.M. crash test C5618.

70.   The report of G.M. crash test C5619.

71.   The video recording of G.M. crash test C5619.

72.   The report of G.M. crash test C5654.

73.   The video recording of G.M. crash test C5654.

74.   The report of G.M. crash test C5661.

75.   The video recording of G.M. crash test C5661.

76.   The report of G.M. crash test C5691.

77.   The video recording of G.M. crash test C5691.

78.   The report of G.M. crash test C5692.

79.   The video recording of G.M. crash test C5692.

80.   The report of G.M. crash test C5729.

81.   The video recording of G.M. crash test C5729.

82.   The report of G.M. crash test C5753.

83.   The video recording of G.M. crash test C5753.

84.   The report of G.M. crash test C5831.

85.   The video recording of G.M. crash test C5831.

86.   The report of G.M. crash test C5873.

87.   The video recording of G.M. crash test C5873,

88.   Alternative   Fuel   Tank   Locations,   1982   –   General Motors, Designs by Kendro, Fuel Systems Engineer.

89.   Fuel Tank Proposal, Chevrolet & GMC C-K Truck Pickups & Chassis-Cabs, 1983 production.

90.   Minutes  of  the  October  11,  1983  meeting  of  G.M. Safety Review Board.

91. Minutes of the December 1983 meeting of G.M. Product Policy Group.

92.   Fuel tank steel protection sketch by Alex Mair, Vice President G.M., 1984.

93.   May  1985  "GMT-400  McDonald  Presentation"  from  C/K truck  chief  engineer  Mike  Juras  to  G.M.  President  James McDonald.

94. The January 1993 trial testimony of Ronald Elwell in *Moseley v. GM*

95.   April  9,  1993  letter  from  William  A.  Boehly, Associate   Administrator   for   Enforcement,   United   States Department of Transportation, National Highway Traffic Safety Administration, to E.E. Conner, Manager, Product Investigation, General Motors Corporation.

96.   Fatalities,  Fire-Related Fatalities,  and Fatal  Burns

in Crashes Involving Certain Full-Sized American Pickup Trucks, Susan C. Partyka, Office of Defects Investigation, National Highway Traffic Safety Administration, United States Department of Transportation, dated April 26, 1993.

97. Failure Modes of General Motors C/K Light Truck Outboard Frame, Side-Mounted Fuel Containment System prepared by Mark W. Arndt, Arndt & Associates, Ltd, March 24, 1994.

98. October 17, 1994 Statement by United States Department of Transportation Secretary Federico Pena, Initial Decision That A Safety Defect Exists In Certain General Motors C/K Pickup Trucks.

99. October 17, 1994 United States Department of Transportation, National Highway Transportation Safety Administration, Engineering Analysis EA92-041, General Motors Pickup Truck Defect Investigation, Engineering Analysis Report and Initial Decision That The Subject Vehicles Contain A Safety-Related Defect.

100. October 18, 1994 United States Department of Transportation Review Of GM's Corporate Product Performance Objective Testing of C/K Pickups.

101. March 14, 1995 Volume 60 Federal Register, No. 49, pp. 13752-13757 report of settlement of General Motors Pickup Truck Defect Investigation.

102. November 30, 1994 letter to the Honorable Bob Carr,

Chairman, Subcommittee on Transportation and Related Agencies, Committee on Appropriations, U.S. House of Representatives, from Mario A. Laure, Jr., Deputy Inspector General, U.S. Department of Transportation.

103. "Alternative Fuel Tanks for Pickups with Sidesaddle Tanks," Kennerly Digges, Automotive Safety Research Institute, 2005.

104. March 26, 2007 FRCP Rule 26(a)(2)(B) report of plaintiffs' accident reconstruction expert David Yoshida.

105a-mm. 39 photographs taken by David Yoshida of the 1984 GMC truck.

106a-gg. 33 photographs taken by David Yoshida of the 2000 Ford Expedition.

107a-cc. 29 photographs taken by David Yoshida of the accident scene.

108. Scene Diagram prepared by David Yoshida.

109. April 24, 2007 FRCP Rule 26(a)(2)(B) report of plaintiffs' fire and accident reconstruction expert Cam Cope.

110. 546 photographs taken by Cam Cope of the collision scene and both vehicles. (As with the CHP photographs, plaintiffs will winnow these down to a manageable few following further consultations with their experts.)

111. CD of 546 photographs taken by Cam Cope of the collision scene and both vehicles.

112. Map of the damage to 1984 GMC truck prepared by Cam Cope.

113. EdSmac computer simulation of the collision prepared by Cam Cope.

114. Diagram of the collision prepared by Cam Cope.

115. Diagram of the collision prepared by Cam Cope.

116. Diagram of the collision prepared by Cam Cope.

117. Diagram depicting directional forces in collision prepared by Cam Cope.

118. Damage Data, GMC truck, prepared by Cam Cope.

119. Damage Data, Ford Expedition, prepared by Cam Cope.

120. Drawing by Cam Cope depicting damage to GMC truck.

121a-p. 16 photographs taken by Cam Cope.

122. G.M. Crash Test Log prepared by Shellee Rodriguez for Cam Cope.

123. Known GM Fatal C/K Fire Crashes: Feb 1, 1993 – December 31, 2002.

124. Undated FRCP Rule 26(a)(2)(B) report of plaintiffs' motor vehicle fuel systems expert Mark W. Arndt.

125. "General Motors Light Truck Fuel System Crashworthiness Improvement Program, Phase I Final Report, by Mark W. Arndt.

126. "A Critical Review of the Reports in the Public File (August 1992 through November 1993) Submitted by General Motors

and NHTSA of Recorded Accident Data of Pickup Trucks with Side-Mounted Gas Tanks," Norma Hubele, PhD.

127. Arndt, Mark W., Arndt & Associates, Ltd., "Failure Modes of General Motors C/K Light Truck Outboard Frame, Side-Mounted Fuel Containment System," Tempe Arizona, March 24, 1994.

128. Hubele, Norma F., Arizona State University, and Mark W. Arndt, Arndt & Associates, Ltd., "A Review of Crash Data Analysis in a Defect and Recall Investigation of the General Motors C/K Pickup Trucks, " Accident Analysis and Prevention, Volume 28, No. 1, January 1996, pp. 33-42.

129. "General Motors Truck Fuel System Crash Testing," 1998, By Mark W. Arndt.

130. "Crashworthy Fuel Containment System Design (With emphasis on General Motors Practice/Knowledge)" 1998, By Mark W. Arndt.

131a-d. 4 CDs of reports of real-world C/K truck crashes with fuel-fed fires compiled by GM and Mark Arndt.

132. May 25, 2007 FRCP Rule 26(a)(2)(B) report of plaintiffs' vocational rehabilitation expert Carol Hyland.

133. January 18, 2006 FRCP Rule 26(a)(2)(B) report of plaintiffs' life care plan expert Tracy Albee.

134. April 28, 2007 FRCP Rule 26(a)(2)(B) report of plaintiffs' psychologist expert Paul S.D. Berg, Ph.D.

135. April 17, 2007 FRCP Rule 26(a)(2)(B) report of plaintiffs' economist Barry Ben-Zion, Ph.D.

136. General Motors Corporation 2007 Annual Report.

137. CD of "Failure Modes of General Motors C/K Light Truck Outboard Frame, Sid-Mounted Fuel Containment System" prepared by Mark Arndt.

138. 437 photographs of the scene of the crash and the crash vehicles taken by plaintiffs' motor vehicle fuel systems expert Mark W. Arndt.

139. CD of 437 photographs of the scene of the crash and the crash vehicles taken by plaintiffs' motor vehicle fuel systems expert Mark W. Arndt.

140. CD of General Motors C/K truck crash testing reports.

141. CD of General Motors C/K truck crash testing photographs.

142. CD of reports and photographs of crash testing of General Motors C/K trucks by persons and entities other than General Motors proving-ground personnel.

143. Sample General Motors Reading Room results of search for C/K truck post-crash, fuel-fed fire incidents.

144. 12 photographs of General Motors tank drop test results.

145. June 29, 1970 Chevrolet Engineering Design Order 36009-5 for layout and design of fuel tank located between frame rail and outer structure of body.

146. Notes prepared by attorneys for General Motors Corporation regarding interviews with Edward C. Ivey about his June 29, 1973 "Value Analysis of Auto Fuel Fed Fire Related Fatalities."

147. Trial testimony of Ronald Elwell in *Baker* v. *General Motors*.

148. 1988 General Motors C/K truck sales brochure stating "the fuel tank is mounted inside the frame rails to reduce the chance of fuel spillage upon side impact."

149. The report and photographs of GM crash test C6198.

150. The video of GM crash test C6198.

151. Drawing depicting the location of the fuel tank on 1984 General Motors C/K pickup and cab-chassis trucks.

152. Drawing depicting the location of the fuel tank on 1988 General Motors C/K pickup and cab-chassis trucks.

26

# EXHIBIT B

## DEFENDANT'S EXHIBIT LIST

| Exhibit | Description |
|---|---|
| 1. | The subject 1984 GMC pickup truck and component parts thereof |
| 2. | The 2000 Ford Expedition involved in the subject accident |
| 3. | Yuba City Police Department Report |
| 4. | California Highway Patrol Report No. 04-07-0072 |
| 5. | California Highway Patrol, MAIT Report VL-049-04, including CD of same |
| 6. | Photographs taken by the Yuba City Police Department of accident scene and accident vehicles and CD of photographs |
| 7. | Photographs taken by the California Highway Patrol of accident scene and accident vehicles, including aerial photographs and CD of photographs |
| 8. | Physical Evidence Diagrams, California Highway Patrol, MAIT |
| 9. | DVD recording of accident sequence taken by percipient witness |
| 10. | FRCP Rule 26(a)(2)(B) report of Stephen Fenton and supporting analysis/data |
| 11. | FRCP Rule 26(a)(2)(B) report of Dennis Guenther and supporting analysis/data |
| 12. | FRCP Rule 26(a)(2)(B) report of General Jerry Ralph Curry and supporting analysis |
| 13. | FRCP Rule 26(a)(2)(B) report of William Wecker and supporting analysis/data |
| 14. | FRCP Rule 26(a)(2)(B) report of David Weiner and supporting analysis/data |
| 15. | FRCP Rule 26(a)(2)(B) report of Rick Sarkisian, Ph.D. and supporting analysis/data |
| 16. | FRCP Rule 26(a)(2)(B) report of Karen Aznavoorian, MA, CCC, CLCP and supporting analysis/data |
| 17. | FRCP Rule 26(a)(2)(B) report of Randall Epperson, Ph.D. and supporting and supporting analysis/data |
| 18. | FRCP Rule 26(a)(2)(B) report of Jeffrey DeWeese, M.D. and supporting analysis/data |
| 19. | Passenger Car Fuel System Proposal, 10/14/70 – Guenther Exhibit 2 |
| 20. | Fuel Tank Proposal, 1983 Production – Guenther Exhibit 5 |

10

*ATTACHMENT  "D"*

| Exhibit | Description |
|---|---|
| 21. | A Review of GM's Corporate Product Performance Objective Testing of C/K Pickups – Guenther Exhibit 10 |
| 22. | Side Impact Load Paths – Guenther Exhibit 11 |
| 23. | Schematic of Frame Deflection Hinge – Guenther Exhibit 12 |
| 24. | Chart – Examples of Vehicles With Side-Mounted Fuel Tanks – Guenther Exhibit 13 |
| 25. | Crash Test No. C-2023 – Photographs (7) – Guenther Exhibit 16 |
| 26. | Crash Test No. C-2048 – Photographs (14) – Guenther Exhibit 18 |
| 27. | Note Re: Case – Guenther Exhibit 19 |
| 28. | Notes Re: GM Engineers – Guenther Exhibit 20 |
| 29. | Chart – GM pickup crash tests – Guenther Exhibit 21 |
| 30. | Chart – GM & government crash tests – Guenther Exhibit 22 |
| 31. | Chart – crash tests – Guenther Exhibit 23 |
| 32. | Non GM Crash Tests, with attachment – Guenther Exhibit 24 |
| 33. | Product Safety and Product Liability – Guenther Exhibit 25 |
| 34. | Product Liability: A Mechanical Design for Liability Prevention – Guenther Exhibit 26 |
| 35. | Chart – Design Process – Guenther Exhibit 27 |
| 36. | Examples of Body Builder Equipment Applications on C/K Trucks – Guenther Exhibit 28 |
| 37. | Photographs of accident taken by Dennis Guenther |
| 38. | Title 49, Unites States Code, Chapter 301 – Motor Vehicle Safety, excerpts – Curry Exhibit 2 |
| 39. | NHTSA Memorandum Re: Office procedures for conducting the defect investigation process – Curry Exhibit 3 |
| 40. | Preliminary Regulatory Evaluation, FMVSS No. 301 Upgrade – Curry Exhibit 4 |
| 41. | Program Plan for Motor Vehicle Safety Standards – Curry Exhibit 5 |

| Exhibit | Description |
|---------|-------------|
| 42. | Correspondence dated 10/28/94 – Curry Exhibit 6 |
| 43. | Correspondence dated 11/30/94 – Curry Exhibits 7 and 12 |
| 44. | Undated memorandum – Curry Exhibit 8 |
| 45. | FMVSS, School bus hydraulic brake systems – Curry Exhibit 9 |
| 46. | 60 FR 13752, General Motors pickup truck defect investigation – Curry Exhibit 11 |
| 47. | Diagrams depicting accident sequence |
| 48. | Correspondence to Mr. Gauthier from Mr. Conner, 8/10/93 – Wecker Exhibit 1 |
| 49. | Correspondence to Mr. Gauther from Mr. Conner, 2/22/94 – Wecker Exhibit 2 |
| 50. | Fatal Vehicle Rate per MRVY vs. Aggressive Driver Demographic Factors Index in Charts Book, GM Corporatin, EA 92-041, 3/22/94 – Wecker Exhibit 3 |
| 51. | Aggressive Driver Index in Charts Book, GM Corporation, EA 92-041, 3/22/94 – Wecker Exhibit 4 |
| 52. | Evaluation of the Safety of GM 1973-97 C/K pickup trucks pages i-iii and 11-19 and Tabs A, B, C, D, E – Wecker Exhibit 5 |
| 53. | Stipulated Agreed Protective Order Regarding William Wecker File Materials |
| 54. | CD - WEWA 0001 - FARS 1975-2004 Data Received from NHTSA |
| 55. | CD - WEWA 0002 - FARS Coding and Validation Manual, 2004; FARS Analytic Reference Guide, 1975-2004; NASS GES Analytic User's Manual, 1988-2003, 2004; GES Coding and Editing Manual, 2004 |
| 56. | DVD - WEWA 0003 - Accident Data, Polk Data, Program Code, and Output Files (SUBJECT TO PROTECTIVE ORDER) |
| 57. | DLT Tape - WEWA 0004- State Accident Data and Documentation (SUBJECT TO PROTECTIVE ORDER) |
| 58. | DVD - WEWA 0005 - GES 1988-2004 Data Received from NHTSA |
| 59. | Diagrams depicting vehicle contacts |
| 60. | Diagrams depicting physical evidence at scene and supporting data |

| Exhibit | Description |
|---------|-------------|
| 61. | 3-D models of accident vehicles in damaged and undamaged state and supporting data |
| 62. | Graphics highlighting impact related damage to accident vehicles |
| 63. | Photographs of accident vehicles taken by Stephen Fenton |
| 64. | Graphics/photographs of accident vehicles with call-outs |
| 65. | Photographs of accident scene taken by Stephen Fenton |
| 66. | Photographs of exemplar vehicles taken by Kineticorp |
| 67. | Analysis of video taken of accident by percipient witness and supporting data |
| 68. | Crash Test No. C-2023 (10/22/69) PG 28050; objective: to determine the structural integrity of the truck cab |
| 69. | Crash Test No. C-2023 (10/22/69) Video |
| 70. | Crash Test No. C-2023 (10/22/69); A car struck passenger side of B car (truck) |
| 71. | Crash Test No. C-2023 (10/22/69) Photographs (5) |
| 72. | Crash Test No. C-2048 (11/20/69); PG 28153; objective: to determine fuel tank retention to driver injury |
| 73. | Crash Test No. C-2048 (11/20/69) Video |
| 74. | Crash Test No. C-2048 (11/20/69) Photographs (5) |
| 75. | Crash Test No. C-2369 (2/3/71) PG 30131; objective vehicle performance 30 mph frontal impact test |
| 76. | Crash Test No. C-2369 (2/3/71) Video |
| 77. | Crash Test No. C-2369 (2/3/71) Photographs (9) |
| 78. | Crash Test No. C-2509 (9/22/71); PG 30732 evaluation vehicle performance |
| 79. | Crash Test No. C-2509 (9/22/71) Video |
| 80. | Crash Test No. C-2509 (9/22/71) Photographs (5) |
| 81. | Crash Test No. C-2584 (11/24/71); PG 31870 fuel system integrity at 30 mph rear moving barrier impact |
| 82. | Crash Test No. C-2584( 11/24/71) Photographs (4) |
| 83. | Crash Test No. C-2582 (12/7/71) Photographs (8) |

| Exhibit | Description |
|---------|-------------|
| 84. | Crash Test No. C-2587 (1/4/72); PG 30999 right side frame mounted fuel tank |
| 85. | Crash Test No. C-2587 (1/4/72) Photographs (10) |
| 86. | Crash Test No. C-2691 (5/12/72); PG 37584; 1973 proto type design 30 mph barrier impact |
| 87. | Crash Test No. C-2691 (5/12/72) Video |
| 88. | Crash Test No. C-2691 (5/12/72) Photographs (3) |
| 89. | Crash Test No. C-2757 (8/17/72); PG 31819 vehicle performance witH wind shield retention at 30 mph frontal barrier |
| 90. | Crash Test No. C-2757 (8/17/72) Video |
| 91. | Crash Test No. C-2757 (8/17/72) Photographs (4) |
| 92. | Crash Test No. C-2806 (9/9/72); PG 31902 fuel system integrity at 30 mph right side moving barrier impact |
| 93. | Crash Test No. C-2806 (9/9/72) Video |
| 94. | Crash Test No. C-2806 (9/9/72) Photographs (6) |
| 95. | Crash Test No. C-2807 (9/9/72); PG 31935 fuel system integrity at 30 mph left side moving barrier impact |
| 96. | Crash Test No. C-2807 (9/9/72) Photographs (8) |
| 97. | Crash Test No. C-2949 (1/31/73); PG 32601 fuel system integrity at 30 mph right side moving barrier impact |
| 98. | Crash Test No. C-2949 (1/31/73) Photographs (7) |
| 99. | Crash Test No. C-3045 (5/14/73); PG 33288 fuel system integrity at 30 mph right side moving barrier impact |
| 100. | Crash Test No. C-3045 (5/14/73) Video |
| 101. | Crash Test No. C-3045 (5/14/73) Photographs (7) |
| 102. | Crash Test No. C-3115 (8/8/73); PG 33554 fuel system integrity |
| 103. | Crash Test No. C-3115 (8/8/73) Photographs (8) |
| 104. | Crash Test No. C-5308 (7/24/81): PG 42071 vehicle to vehicle impact |
| 105. | Crash Test No. C-5308 (7/24/81) photographs (8) |
| 106. | Crash Test No. C-5318 (8/8/81); PG 42049 vehicle to vehicle left side |

| Exhibit | Description |
|---------|-------------|
| 107. | Crash Test No. C-5318 (8/8/81) Video |
| 108. | Crash Test No. C-5318 (8/8/81) photographs (7) |
| 109. | Crash Test No. C-5325 (8/25/81); PG 42107 vehicle to vehicle impact left side |
| 110. | Crash Test No. C-5325 (8/25/81) Video |
| 111. | Crash Test No. C-5325 (8/25/81) photographs (4) |
| 112. | Crash Test No. C-5367 (9/26/81); PG 42301 vehicle to vehicle impact |
| 113. | Crash Test No. C-5367 (9/26/81) Video |
| 114. | Crash Test No. C-5367 (9/26/81) photographs (9) |
| 115. | Crash Test No. C-5366 (9/28/81); PG 42130 vehicle to vehicle impact left side |
| 116. | Crash Test No. C-5366 (9/28/81) Video |
| 117. | Crash Test No. C-5400 (11/16/81); PG 42401 vehicle to vehicle impact left side |
| 118. | Crash Test No. C-5400 (11/16/81) photographs (9) |
| 119. | Crash Test No. C-5417 (1/19/82); PG 42417 vehicle to vehicle impact left side |
| 120. | Crash Test No. C-5417 (1/19/82) Video |
| 121. | Crash Test No. C-5417 (1/19/82) photographs (3) |
| 122. | Crash Test No. C-5422 (1/28/92); PG 42431 vehicle to vehicle impact left side |
| 123. | Crash Test No. C-5422 (1/28/82) Video |
| 124. | Crash Test No. C-5422 (1/28/82) photographs (4) |
| 125. | Crash Test No. C-5434 (2/16/82); PG 42439 vehicle to vehicle impact |
| 126. | Crash Test No. C-5434 (2/16/82) Video |
| 127. | Crash Test No. C-5496 (5/27/82); PG 42693 vehicle to vehicle impact left side |
| 128. | Crash Test No. C-5496 (5/27/82) Video |
| 129. | Crash Test No. C-5496 (5/27/82) photographs (2) ; post collision of A (truck) to B car driver side impact |
| 130. | Crash Test No. C-5573 (9/13/82); PG 45559 vehicle to vehicle impact 90 degrees left side |
| 131. | Crash Test No. C-5573 (9/13/82) Video |
| 132. | Crash Test No. C-5573 (9/13/82) photographs (32) |

| Exhibit | Description |
|---------|-------------|
| 133. | Crash Test No. C-4490; PG 45197 car to car impact full overlap |
| 134. | Crash Test No. C-4490 video |
| 135. | Crash Test No. C-4490 photographs (35) |
| 136. | Crash Test No. C-4503; PG 45241 car to car rear impact 50% overlap |
| 137. | Crash Test No. C-4503 video |
| 138. | Crash Test No. C-4503 photographs (29) |
| 139. | Crash Test No. C-4519; PG 45191 car to car rear impact fuel overlap, no spare |
| 140. | Crash Test No. C-4519 video |
| 141. | Crash Test No. C-4519 photographs (42) |
| 142. | Crash Test No. C-4523; PG 45249 car to car rear impact- fuel overlap trunk waded |
| 143. | Crash Test No. C-4523 video |
| 144. | Crash Test No. C-4523 photographs (44) |
| 145. | GM Test C-5049 on a 1980 Toyota Notch Sedan; PG 42276 vehicle to vehicle impact |
| 146. | GM Test C-5485 on a 1982 Nissan Sedan; PG 42662 vehicle to vehicle impact |
| 147. | GM Test C-5606 on a 1982 Toyota 2-Door Hatch; PG 45761 vehicle to vehicle impact rear |
| 148. | GM Crash Test C-5647 Conducted on 1982 Ford F-150 (rear) ; PG 45771 vehicle to vehicle impact |
| 149. | GM Crash Test C-5647 Conducted on 1982 Ford F-150, photographs (26) |
| 150. | GM Test C-5665 on a 1982 Isuzu Coup; PG 45896 moving vehicle to parked vehicle rear impact |
| 151. | GM Test C-5681 on a 1983 Nissan Sentra; PG 45899 moving vehicle to parked vehicle rear impact |
| 152. | GM Test C-5727 on a 1983 Renault Alliance; PG 96111 moving vehicle to parked vehicle |
| 153. | GM Crash Test C-5826 Conducted on 1982 Ford F-250 (left side); PG 46650 moving vehicle to parked vehicle left side impact |
| 154. | GM Test C-5790 on a 1983 Audi 5000; PG 46379 moving vehicle to parked vehicle |
| 155. | GM Test C-6729 on a 1986 Renault Van; PG 50233 moving vehicle to rear impact |

| Exhibit | Description |
|---------|-------------|
| 156. | GM Test C-3780 PG-43363 on a 1974 Audi 100LS; PG 43363 moving barrier impact fuel tank evaluation |
| 157. | GM Test C-5043 on a 1980 Honda Accord PG 40669 vehicle to vehicle impact |
| 158. | GM Test C-5052 on a 1980 Audi 4000; PG 4227 vehicle to vehicle impact |
| 159. | NCAP Test on 1983 Mitsubishi Mighty Max; NTSA new vehicle assessments and standards enforcement indicant testing |
| 160. | NCAP Test on 1983 Mitsubishi Mighty Max Video |
| 161. | Certified NCAP Test on 1983 Mitsubishi Mighty Max |
| 162. | NCAP Test on 1984 Chevrolet C-10 Pickup; 3407 |
| 163. | NCAP Test on 1984 Chevrolet C-10 Pickup Video |
| 164. | Certified NCAP Test on 1984 Chevrolet C-10 Pickup |
| 165. | NCAP Test on 1984 Ford F-150; 3410 |
| 166. | NCAP Test on 1984 Ford F-150 Video |
| 167. | Certified NCAP Test on 1984 Ford F-150 |
| 168. | NCAP Test on 1986 Mazda B-2000; frontal barrier impact test |
| 169. | NCAP Test on 1986 Mazda B-2000 Video |
| 170. | Certified NCAP Test on 1986 Mazda B-2000 |
| 171. | NCAP Test on 1987 Dodge Dakota; frontal barrier impact test |
| 172. | NCAP Test on 1987 Dodge Dakota Video |
| 173. | Certified NCAP Test on 1987 Dodge Dakota; frontal barrier impact test |
| 174. | NCAP Test on 1987 Ford Ranger; frontal barrier impact test 3419 |
| 175. | NCAP Test on 1987 Ford Ranger Video |
| 176. | Certified NCAP Test on 1987 Ford Ranger |
| 177. | NCAP Test on 1987 Isuzu Spacecab; frontal barrier impact test 3422 |
| 178. | NCAP Test on 1987 Isuzu Spacecab Video |
| 179. | Certified NCAP Test on 1987 Isuzu |
| 180. | NCAP Test on 1987 Jeep Comanche |
| 181. | NCAP Test on 1987 Jeep Comanche Video |

17

| Exhibit | Description |
|---------|-------------|
| 182. | Certified NCAP Test on 1987 Jeep |
| 183. | NCAP Test on 1987 Nissan Pickup; frontal barrier impact test |
| 184. | NCAP Test on 1987 Nissan Pickup Video |
| 185. | Certified NCAP Test on 1987 Nissan Pickup |
| 186. | NCAP Test on 1987 Toyota Pickup; frontal barrier impact test |
| 187. | NCAP Test on 1987 Toyota Pickup Video |
| 188. | Certified NCAP Test on 1987 Toyota Pickup |
| 189. | NCAP Test on 1979 Dodge Diplomat; new vehicle assessment and standard enforcement indicant testing |
| 190. | NCAP Test on 1979 Dodge Diplomat Video |
| 191. | Certified NCAP Test on 1979 Dodge |
| 192. | NCAP Test on 1979 Volkswagen Rabbit; new vehicle assessment and standard enforcement indicant testing |
| 193. | NCAP Test on 1979 Volkswagen Rabbit |
| 194. | Certified NCAP Test on 1979 Volkswagen Rabbit |
| 195. | NCAP Test on 1980 Fiat Strada; 3440 |
| 196. | NCAP Test on 1980 Fiat Strada Video |
| 197. | Certified NCAP Test on 1980 Fiat Strada |
| 198. | NCAP Test on 1980 Fiat Strada 5-Door; 3443 |
| 199. | NCAP Test on 1980 Fiat Strada 5-Door Video |
| 200. | Certified NCAP Test on 1980 Fiat Strada |
| 201. | NCAP Test on 1980 Mercedes Benz 240 ; 3446 |
| 202. | NCAP Test on 1980 Mercedes Benz 240 Diesel Video |
| 203. | Certified NCAP Test on 1980 Mercedes Benz 240 Diesel |
| 204. | NCAP Test on 1980 Subaru GLF; 3449 |
| 205. | NCAP Test on 1980 Subaru GLF Video |
| 206. | Certified NCAP Test on 1980 Subaru GLF |
| 207. | NCAP Test on 1980 Toyota Corolla; 3449 |

| Exhibit | Description |
|---------|-------------|
| 208. | NCAP Test on 1980 Toyota Corolla Video |
| 209. | Certified NCAP Test on 1980 Toyota Corolla |
| 210. | NCAP Test on 1981 AMC Spirit; 3452 |
| 211. | NCAP Test on 1981 AMC Spirit Video |
| 212. | Certified NCAP Test on 1981 AMC Spirit |
| 213. | NCAP Test on 1981 Honda Civic 4-Door; frontal barrier impact test |
| 214. | NCAP Test on 1981 Honda Civic 4-Door (certificate of authenticity) |
| 215. | Certified NCAP Test on 1981 Honda Civic 4-door |
| 216. | NCAP Test on 1981 Plymouth Sapporo; 3458 |
| 217. | Certified NCAP Test on 1981 Plymouth Sapporo Video |
| 218. | Certified NCAP Test on 1981 Plymouth Sapporo |
| 219. | NCAP Test on 1982 Dodge Colt; 3464 |
| 220. | NCAP Test on 1982 Dodge Colt Video |
| 221. | Certified NCAP Test on 1982 Dodge Colt |
| 222. | NCAP Test on 1985 Mazda RX-7 2-Door; front barrier impact test |
| 223. | NCAP Test on 1985 Mazda RX-7 2-Door, video |
| 224. | Certified NCAP Test on 1985 Mazda RX-7 2-Door |
| 225. | NCAP Test Results, 8/5/86 |
| 226. | NCAP Test Results, 12/87 |
| 227. | NCAP Test Results, 9/88 |
| 228. | NCAP Test Results, 10/89 |
| 229. | NCAP Test Results, 9/90 |
| 230. | NCAP Test Results, 9/91 |
| 231. | NCAP Test Results, 1992 |
| 232. | NCAP Test on 1989 Toyota 2 Door Pickup; frontal barrier impact test |
| 233. | NCAP Test Results, 1994 |
| 234. | Chart re 'Best HIC Scores in NHTSA NCAP Tests of Pickup Trucks' |

| Exhibit | Description |
|---------|-------------|
| 235. | Chart of NCAP Test Results Driver (HIC) Chevrolet pickup vs. All other non-GM pickup - 1979-1987 |
| 236. | Chart of NCAP Test Results Passenger (HIC) Chevrolet pickup vs. All other non-GM pickup - 1979-1987 |
| 237. | Chart of NCAP Test Results (Chest G) Driver, 1979-1987 |
| 238. | Chart of NCAP Test Results (Chest G) Passenger, 1979-1987 |
| 239. | Chart re NCAP Five Star Classification Base on Combined Injury Relative to HICS and Chest GS |
| 240. | NCAP Performance Chart re Full-Size |
| 241. | NCAP Performance Chart re Full-Size |
| 242. | C/K Program Summary: 1984; body/ chassis/ power train |
| 243. | C/K Program Summary: 1985; body/chassis/ power train |
| 244. | RV Program Summary: 1987 (MIL); engineering program plan |
| 245. | HLDI Injury Report, 1979-81 Models, Dated September 1982; insurance losses peronla injury protection coverages passenger cars, vans, pick ups and utility vehicle |
| 246. | HLDI Injury Report, 1980-82 Models, Dated September 1983; insurance losses peronla injury protection coverages passenger cars, vans, pick ups and utility vehicle |
| 247. | HLDI Injury Report, 1981-83 Models, Dated September 1984; insurance losses peronla injury protection coverages passenger cars, vans, pick ups and utility vehicle |
| 248. | HLDI Injury Report, 1982-84 Models, Dated August 1985; insurance losses peronla injury protection coverages passenger cars, vans, pick ups and utility vehicle |
| 249. | HLDI Injury Report, 1983-85 Models, Dated August 1986; insurance injury report |
| 250. | HLDI Injury Report, 1984-86 Models Dated August 1987; insurance injury report |
| 251. | HLDI Injury Report, 1985-87 Models Dated September1988; insurance injury report |
| 252. | HLDI Injury and Collision Loss Experience, 1982 |
| 253. | 07/07/72 Chevrolet Engineering Test Order No. 36001-372; Front barrier test C320 |
| 254. | 06/30/72 Chevrolet Engineering Test Order No. 36001-363; Side moving barrier test, C320 and C3116 |
| 255. | 01/29/70 Chevrolet Engineering Design Order No. 36005; New frame for ½ ton vehicles C-100 |

| Exhibit | Description |
|---------|-------------|
| 256. | 02/06/70 Chevrolet Engineering Design Order No. 36005 with attached Design Logs; New frame for ½ ton vehicles C-100-150 |
| 257. | 01/29/70 Chevrolet Engineering Design Order No. 36005-1 with Attached Design Logs; New frame for 3/4 ton vehicles C-200 |
| 258. | 04/01/70 Chevrolet Engineering Design Order No. 36001; Preliminary design investigation on body and front end sheet metal for CA-KA 100-350 series trucks |
| 259. | 01/29/70 Chevrolet Engineering Design Order No. 36001-2; Underbody and dash for CA-KA 100-350 series trucks |
| 260. | 03/21/70 Chevrolet Engineering Design Order No. 36001-5; Production design of fleet side pickup box for CA-KA 100-350 |
| 261. | 03/05/70 Chevrolet Engineering Design Order No. 36001-10; Production design of front doors and hardware for 100-350 trucks |
| 262. | 04/21/70 Chevrolet Engineering Design Order No. 36001-18; Production design rear fender and running board for 100-350 trucks |
| 263. | 09/28/70 Chevrolet Engineering Design Order No. 36034; body mounts for 36000 program |
| 264. | 02/06/70 Chevrolet Engineering Design Order No. 36006 with attached Design Logs; new rear suspension for ½ ton vehicle |
| 265. | 02/06/70 Chevrolet Engineering Design Order No. 36019 with attached Design Logs; Front suspension assembly for CA 100-350 |
| 266. | 07/19/71 Chevrolet Engineering Design Order No. 36008-23 with attached Design Logs; Design exhaust system for 307 V8 in "C" series |
| 267. | 08/07/72 Letter from Earl Stepp to M.L. Steele regarding 1973-1987 C/K pickup and Cab Chasis with side mounted fuel tank |
| 268. | GM Design Drawing No. L-01557 - Fuel System |
| 269. | Barrier Test Program Notes |
| 270. | Mair Sketch |
| 271. | FMVSS 301 Tests Supporting GM's Certification of 1973-1987 C/K Pickup and Cab Chassis with Side Mounted Fuel Tank |
| 272. | 'NHTSA Recognizes Compliance with FMVSS 301 as Obviating and Need for Further Investigation of Vehicles with Fuel Leakage in New Car Assessment Program (NCAP) Tests.' (MIL) |
| 273. | Document titled Two Piece Plastic Shield - 16 and 20 Gallon Tank; cost consideration |

| Exhibit | Description |
|---------|-------------|
| 274. | Document titled Two Piece Plastic Shield; advantages/ disadvantages |
| 275. | Document titled Plastic Liner Fuel Tank - 16 and 20 Gallon Fuel Tank; dual source cost |
| 276. | Document titled Plastic Liner Fuel Tank; disadvantages and advantages |
| 277. | Document titled Plastic Bladder Fuel Tank; cost disadvantages and advantages |
| 278. | Document titled Steel Shield (Mair Design); advantages and disadvantages |
| 279. | Motor Vehicle Safety Standard Compliance Summary - FMVSS 301 - 1985 C/K |
| 280. | Document titled Barrier Test Program (30 mph - 90 degree Side Hit) |
| 281. | Document titled Barrier Test Program (40 mph) |
| 282. | Document titled C/K Truck Fuel Tank Shield, Chevrolet Program Timing |
| 283. | Document titled Fuel System Integrity - 1973-8X C/K Pickups |
| 284. | Chart Listing C/K Truck Occupant Harm - Major Groupings |
| 285. | Animation Video - 8/2/00 |
| 286. | Document titled Estimated Piece Cost |
| 287. | Graphic Representing Percent of Impacts by Impact Area - Area Impact Risk (with handwritten figures) |
| 288. | Document titled "Two Piece Plastic Shield (16 & 20 Gallon Tank)"; total cost |
| 289. | Document titled "Two Piece Plastic Shield"; advantages and disadvantages |
| 290. | Charles Y. Warner, Michael B. James, and Ronald L. Woolley, 'A Perspective on Automobile Crash Fires,' SAE Paper, and Selected References |
| 291. | Graphic of 'Current Federal Passenger Car Motor Vehicle Safety Standards' |
| 292. | FMVSS Code of Federal Regulation, 1985, Rev. 10/1 |
| 293. | 'Sketch of Typical Test Setup for FMVSS No. 214-Type Tests' |
| 294. | 'Sketch of Typical Test Setup for 60 Degree Side Impact with FMVSS No. 214 Barrier' |
| 295. | 'Sketch of Typical Test Setup for FMVSS No. 301-Type Tests' |
| 296. | 'Sketch of Typical Test Setup for Vehicle to Vehicle Crash Tests' |
| 297. | U.S. Civil Code, 80 Stat. 718, Title I - Motor Vehicle Safety Standard, 09/19/66 |
| 298. | Federal Reg. 10/8/66, PG. DX-13091; initial federal motor vehicle safety standards |
| 299. | Federal Reg. 10/11/66, PG. 13128; highways and vehicles |

| Exhibit | Description |
|---------|-------------|
| 300. | SAE Recommended Practices for Testing Fuel Systems, 1973 (J972) |
| 301. | Blow-up Chart re Prototype/Pilot Phase for 1973 (version 2) |
| 302. | Blowup: Chart re Pre-Prototype Phase (version 2) |
| 303. | Blowup: Chart re Continuous Improvement Phase (version 2) |
| 304. | SAE Recommended Practices for Testing Fuel Systems, 1979 (J972a) |
| 305. | Fed. Reg. 12/3/66, PG. 15212; initial federal motor vehicle safety standards |
| 306. | Minutes of General Technical Committee Meeting, Tuesday, 12/20/66 |
| 307. | Fed. Reg. 2/3/67, PG. 2408; highways and vehicles |
| 308. | GSA Fuel System Performance Requirement (30-20-15) |
| 309. | Fed. Reg. 10/14/67, PG. 14278 ; department of transportation |
| 310. | Federal Register, v32, n23, February 3, 1967, p. 2408; highway and vehicle |
| 311. | Fed. Reg. 12/25/68, PG. 19700; federal highway administration department of transportation |
| 312. | Fed. Reg. 1/24/69, PG. 1174; federal motor vehicle standard no 301 |
| 313. | Design Direction DD-8-A-1 (DD-8-A1, distributed Aug. 1969); automotive fuel tank systems |
| 314. | Research Report, N.Y. State Department of Motor Vehicles, 'Fire in Automobile Accidents,' October, 1969 |
| 315. | Test Report C-2023, No. PG-28050, 12/9/69; 1969 Chevrolet pickup truck |
| 316. | 1973 Truck Program Presented to EPG 12/17/69 |
| 317. | Test Report C-2048, No. PG-28153, 12/18/69; 1969 Chevrolet ½ ton pickup |
| 318. | Chevrolet Engineering Design Order No. 36009, dated 1/30/70, with attached Design Logs and Notes; Fuel tank and attaching parts for CA 100-350 trucks |
| 319. | 02/25/70 Stan Parr Fuel Tank Proposal Handwritten Calculations |
| 320. | Chevrolet Engineering Build Order No. 36001-13, 3/13/70; 3/8 scale plastic model of cab, front end sheet metal and fleet side pickup box |
| 321. | Fed. Reg. 3/26/70, PG. 5118; transportation |
| 322. | 1970 CALSPAN Study - Impact Intrusion Characteristics of Fuel System |
| 323. | Layout Drawing Number L-97381, re Fuel Tank, 5 sheets, 3/8/70 |

| Exhibit | Description |
|---|---|
| 324. | Chevrolet Engineering Design Order No. 36009-2, 6/8/70, with attached Design Logs and Notes; New steel fuel tank and attaching parts |
| 325. | Chevrolet Engineering Design Order No. 36009-5, dated 6/29/70, with attached Design Logs and Drafting Job Sheets; Fuel tank 36000 |
| 326. | Engineering Change Recommendation No. 38815, 7/2/70; Frame mounted fuel tank with necessary attachments |
| 327. | Layout Drawing Number L-96896, re Fuel Tank, 7/2/70 |
| 328. | Layout Drawing Number L-96747, re Fuel Tank, 3 sheets, 7/2/70 |
| 329. | Chevrolet Engineering Build Order No. 36001-27, 7/6/70; Body and front end sheet metal for prototype CA trucks |
| 330. | Chevrolet Engineering Design Order No. 36009-7, 8/18/70, with Design Logs; Fuel tank skid plate |
| 331. | Chevrolet Engineering Build Order No. 36009-10, 8/25/70; Plastic fuel tank |
| 332. | Chevrolet Engineering Design Order No. 36009-9, 8/25/70, with Design Logs; Fuel tank 36000 program, 117.5 wheel base |
| 333. | Fed. Reg. 8/29/70, PG. 13799; fuel system integrity |
| 334. | Chevrolet Engineering Build Order No. 36009-5, 8/31/70; Fuel tank 36000 program |
| 335. | Chevrolet Engineering Test Order No. 36066, 9/29/70 with Test Sheets; 36000 Vehicle Testing Program |
| 336. | Chevrolet Engineering Build Order No. 36009-11, 10/6/70; Fuel tanks, 36000 program |
| 337. | Chevrolet Engineering Build Order No. 36009-12, dated 10/6/70; Polyethylene fuel tanks (36000 program) |
| 338. | Chevrolet Engineering Build Order No. 36009-9, dated 10/8/70; Fuel tank 36000 program |
| 339. | Design Work Order No. 36009-13, dated 10/13/70; fuel tank 36000 program |
| 340. | Chevrolet Engineering Build Order No. 36009-14, dated 11/23/70; Rework (3) 127" W.B. |
| 341. | 11/30/70 Submission from GM to NHTSA re Proposed Rule Making on Fuel System |
| 342. | Chevrolet Engineering Build Order, Cancellation of No. 36009-11, 12/3/70; Fuel tank 36000 program |
| 343. | Chevrolet Engineering Build Order No. 36009-9 MS#1, 12/3/70; Fuel tank 36000 program |

| Exhibit | Description |
|---|---|
| 344. | Design Drawing No. 6262740 - Fuel tank strap assembly; 12/9/70 |
| 345. | Chevrolet Engineering Design Order No.  36009-17, 12/10/70; Fuel tank skid plat |
| 346. | Chevrolet Engineering Build Order,  Cancellation of No. 36009-9 MS#1, dated 12/17/70; Fuel tank 36000 program |
| 347. | Chevrolet Engineering Build Order No.  36009-9 MS#2, dated 12/17/70; Fuel tank filler necks, 36000 program |
| 348. | Design Work Order No. 36009-18; Fuel tank filler neck |
| 349. | Design Work Order No. 36009-21; Fuel tank 36000 program |
| 350. | Layout No. L-97635 - Outside cab, frame mounted fuel tank |
| 351. | Engineering Change Recommendation No.  41096, 2/2/71; Increase capacity and elimination of 2 cross-members |
| 352. | Layout Drawing Number L-99245 - Protective skid plate; 6/14/71 |
| 353. | Layout Drawing Number 6263865, re Tank  Assembly - Fuel, dated 1/24/78 |
| 354. | Engineering Design Order No. 46002-2 ; Alternate fuel system design |
| 355. | Layout Drawing Number L-97937 - Center rear mounted steel tank proposal, 3/8/71 |
| 356. | Chevrolet Engineering Build Order Number  36001-64, 12/22/70; Body re-work for barrier test vehicle C0305 |
| 357. | Engineering Change Recommendation No.  41855, dated 3/15/71 |
| 358. | Chevrolet Engineering Build Order No.  36001-102, 3/19/71; Underbody revision for frontal and side barrier impact vehicle |
| 359. | Layout No. L-98314 - 1973 Tank mounted on 1972 Chassis |
| 360. | Chevrolet Engineering Build Order, Cancellation of No. 36009-9 MS#2, 4/2/71; Fuel tank filler necks, 36000 program |
| 361. | Chevrolet Engineering Build Order No.  36009-12 MS#1, 4/5/71; Polyethylene fuel tank 36000 program |
| 362. | Chevrolet Engineering Build Order No.  36009-27, dated 4/5/71; Polyethylene fuel tank 36000 program |
| 363. | Design Work Order No. 36009-25, 4/5/71; Auxiliary fuel tank |
| 364. | Design Drawing No. 3999926 - Strap assembly fuel tank; 5/3/71 |

| Exhibit | Description |
|---------|-------------|
| 365. | Chevrolet Engineering Build Order No. 36001-102 MS#1, 5/27/71; Revise body mounting bracket and frame |
| 366. | Layout Drawing Number L-98394, re Fuel Tank, dated 6/16/71 |
| 367. | Layout Drawing Number L-98417 - Filler neck for rear mounted tank; 6/16/71 |
| 368. | Engineering Design Order No. 36009-39  (7/8/71); Fuel tank study |
| 369. | Layout Drawing Number L-00077, Rear mounted  Tank; 1/15/72 |
| 370. | Engineering Change Recommendation No.  43396, 7/21/71; Bolt - Fuel tank strap |
| 371. | Engineering Change Recommendation No.  44140, dated 9/14/71; Skid plate |
| 372. | Engineering Change Recommendation No.  44273 dated 9/28/71; Fuel tank assembly - Filler neck assembly and component items |
| 373. | Design Work Order No. 36009-58 dated  10/26/71; Fuel tank skid plate |
| 374. | Engineering Design Order  #36009-60; Shield - fuel tank 46000 and 36000 program; 11/01/71 |
| 375. | Chevrolet Engineering Design Order No.  36009-60, 11/1/71; Shield - fuel tank 46000 and 36000 program |
| 376. | 11/1/71 Engineering Report No.  ET-08-01-0-030-042,  to Kendro with design log |
| 377. | Chevrolet Proving Ground Engineering Report  No. ET-08-01-0-030-042 (11/1/71); with handwritten note from Kendro |
| 378. | Engineering Change Recommendation No.  44743 dated 11/2/71; New design fuel tank shield |
| 379. | Design Drawing No. 328124  - Bolt - fuel tank strap; 06/07/78 |
| 380. | Chevrolet Engineering Build Order No.  36009-60, dated 12/20/71; Shield - fuel tank 46000 and 36000 program |
| 381. | Chevrolet Engineering Build Order No.  36009-57 MS#2, 12/21/71; Fuel tank 36000 program |
| 382. | Engineering Design Order No. 36009-67,  dated 12/22/71; Suburban fuel tank for 03 and 04 model cab release |
| 383. | Chevrolet Engineering Test Order No.  36007-60, dated 12/22/71; 6000 program Western test and development trip to Phoenix |
| 384. | 49 CFR § 571 301 Standard No. 301: Fuel  Tanks, fuel tank filler pipes and fuel tank connections as of 01/01/72 |

| Exhibit | Description |
|---------|-------------|
| 385. | GM Proving Ground Engineering Report C-2582, PG-30971 dated 01/06/72; 1970 Chevrolet truck |
| 386. | Chevrolet Engineering Build Order No. 36009-58, dated 1/13/72; Fuel tank skid plate |
| 387. | Chevrolet Engineering Build Order No. 36009-69, dated 1/13/72; Auxiliary fuel tank installation assembly |
| 388. | Design Work Order No. 36109-1, 1/25/72; Fuel tank bracket and strap assembly |
| 389. | Design Work Order No. 36009-71, dated 1/25/72; Front fuel tank attachment |
| 390. | Engineering Change Recommendation No. 45938, dated 1/26/72; Fuel tank strap assembly, fuel tank support assembly |
| 391. | 1/31/72 Memo from DeOrio re TWO 36007-60, 1973 Prototype Western Trip |
| 392. | Engineering Change Recommendation No. 46071, dated 2/1/72; Fuel tank assembly |
| 393. | Chevrolet Engineering Build Order No. 36009-60 MS#1, dated 2/14/72; Shield - fuel tank 46000, 36000 program |
| 394. | Chevrolet Engineering Build Order No. 36009-60 MS#2, dated 2/22/72; Shield - fuel tank 46000, 36000 program |
| 395. | Layout Drawing Number L-01593 - Components necessary to install Suburban fuel tank in rear in place of side mounting; 4/00/72 |
| 396. | Design Drawing No. 334559, dated 0311/72; Bolt - fuel tank strap |
| 397. | Chevrolet Engineering Test Order No. 36009-80, dated 3/28/72; Fuel tank shield - 36000 program |
| 398. | Chevrolet Engineering Build Order No. 36009-60 MS#3, dated 3/29/72; Shield fuel tank - 46000 and 36000 program |
| 399. | Engineering Change Recommendation No. 46971, dated 4/3/72 |
| 400. | Engineering Change Recommendation No. 47660, dated 4/10/72; Specify solder flux usage for inside and outside of tanks and standard usage for all tanks |
| 401. | Chevrolet Engineering Build Order No. 36009-60 MS#4, dated 4/18/72; Shield fuel tank 46000 and 36000 program |
| 402. | Engineering Change Recommendation No. 47440, dated 4/28/72; Rivet - fuel tank strap |
| 403. | Engineering Change Recommendation No. 47853, dated 6/22/72; Change terne plate |
| 404. | Engineering Change Recommendation No. 47830, dated 5/18/72; Filler neck assembly and cap fuel gauge |

| Exhibit | Description |
|---------|-------------|
| 405. | Engineering Change Recommendation No. 47898, dated 5/23/72; Fuel tank assembly - upper and lower halves and vent pipe assembly |
| 406. | Design Work Order No. 36009-90, dated 5/26/72; Fuel tank shield 03-63 |
| 407. | Engineering Change Recommendation No. 49048, dated 6/1/72; Hose fuel tank filler neck |
| 408. | Chevrolet Engineering Build Order No. 36009-92, dated 6/12/72; 36000 program fuel tanks |
| 409. | Chevrolet Engineering Design Order No. 46109, dated 6/16/72; Fuel tank skid plate |
| 410. | Design Work Order No. 36102-23, dated 6/21/72; Fuel tank side impact guard |
| 411. | Chevrolet Engineering Build Order No. 36009-93, dated 6/23/72; Fuel tank system for barrier test trucks |
| 412. | Excerpt of CFAS Petition § 4.5.7for 20 mph Side Impact Standard, July 3, 1972 |
| 413. | 7/3/72 Letter from Center for Auto Safety to NHTSA re: Petition to Amend and Upgrade FMVSS 301 (MIL) |
| 414. | Memo from Earl Stepp to M.L. Steele re 1973 'C' Truck Fuel Tank Location; 7/11/72 |
| 415. | Chevrolet Engineering Design Order No. 36109-4, dated 8/3/72, with Design Logs; Reinforce fuel tank straps |
| 416. | Layout No. L-00715 - Outside frame steel fuel tank |
| 417. | Engineering Change Recommendation No. 50451, dated 8/31/72; Pipe fuel tank vent |
| 418. | 09/13/72 C-2757 GM Proving Ground Engineering report PG-31819; 1973 Chevrolet pickup truck |
| 419. | Chevrolet Engineering Design Order No. 36102-51, dated 9/26/72; Fleet side pickup outer panel to platform front reinforcement |
| 420. | Engineering Change Recommendation No. 50948, dated 10/3/72; Tank assembly - fuel upper half |
| 421. | Chevrolet Engineering Test Order Number 46109, dated 10/5/72; Proposed 46100 fuel tank skid plates |
| 422. | Engineering Change Recommendation No. 51645, dated 11/8/72; Fuel tank assembly and details |
| 423. | Engineering Change Recommendation No. 51702, dated 11/15/72; Bolt - fuel tank strap |

| Exhibit | Description |
|---------|-------------|
| 424. | Chevrolet Engineering Build Order No. 36119-6, dated 11/17/72; Update 1973 prototype vehicle C-3204 for side barrier testing |
| 425. | Chevrolet Engineering Test Order No. 36109-17, dated 11/29/72; Side moving barrier impacts |
| 426. | GM Design Drawing for Side Mounted Fuel Tank Safety Impact Shield L-04623 |
| 427. | 1973 Chevrolet New Product Information Booklet Excerpt for Fuel System |
| 428. | Engineering Change Recommendation No. 52250, dated 1/3/73; Cap assembly - fuel tank |
| 429. | Layout No. L-03127 - Pickup box |
| 430. | Chevrolet Engineering Build Order No. 36102-51, dated 3/5/73; Fleet side pickup outer panel to platform front reinforcement |
| 431. | Chevrolet Engineering Test Order No. 36109-29, dated 3/6/73; Side moving barrier impact |
| 432. | 03/07/73 C-2949 GM Proving Ground Engineering Report No. PG-32601; 1973 Chevrolet pickup |
| 433. | 3/14/73 Memo from Leffler to Jackson regarding final report on TWO 46109 - fuel tank skid plates |
| 434. | Engineering Change Recommendation No. 55876 dated 9/21/73; Bolt - fuel tank strap - clip |
| 435. | Chevrolet Engineering Build Order No. 36109-40, dated 5/24/73; Parts for 30 mph side barrier tests |
| 436. | Chevrolet Engineering Test Order No. 36109-40, dated 5/31/73; Side moving barrier test |
| 437. | Chevrolet Engineering Test Order No. 36109-43 (7/6/73); Fuel tank shake testing of seam weld sealers |
| 438. | 08/15/73 C-3045 GM Engineering Report No. PG-33288; 1975 Chevrolet pickup |
| 439. | Fed. Reg. 8/20/73, PG. 22397; Federal Motor Vehicle Safety Standard |
| 440. | Fed. Reg. 8/20/73, PG. 22117; National Highway Traffic Safety Administration |
| 441. | Fed. Reg. 8/24/73, part 571; FMVSS- fuel system integrity |
| 442. | 9/11/73 GTC Meeting Minutes |
| 443. | 9/14/73 SRB Meeting Minutes |

| *Exhibit* | *Description* |
|---|---|
| 444. | Code of Federal Regulations 10/1/73, PG. 577 |
| 445. | Engineering Change Recommendation Number 55509, dated 10/22/73; Fuel tank upper filler neck assembly - hose filler |
| 446. | Chart re Features of C/K Truck |
| 447. | 10/15/73 Submission from GM to NHTSA re Proposed Rule Making on Fuel System |
| 448. | 10/16/73 GTC Meeting Minutes |
| 449. | Engineering Change Recommendation No. 56436 dated 11/5/73; Rivet - fuel tank strap assembly |
| 450. | Chevrolet Proving Ground Engineering Report No. ET-08-01-0-004-008 - Rigid bolt design fuel tank attaching strap; 12/20/73 |
| 451. | 12/31/73 Memo from Greene to Kirsch re closure of TWO's |
| 452. | Design Drawing No. 6262748 - Strap assembly - fuel tank front |
| 453. | Engineering Change Recommendation No. 58495 dated 3/20/74; Strap assembly - fuel tank front |
| 454. | Fed. Reg. 3/21/74, PG. 10586; FMVSS fuel system integrity |
| 455. | Peter Cooley, Fire in Motor Vehicle Accidents, HIT Lab Reports |
| 456. | Fred Miller 5/2/74 Accident Performance Study |
| 457. | 05/03/74 memorandum from Fred Miller to R. Beguin re Pick-up Truck versus Car - Accident Performance Study |
| 458. | Chevrolet Engineering Design Order Number 36307-5, dated 5/6/74; Rear fuel tank RPO release |
| 459. | GM Design Drawing for Protective Shield for Side Mounted Fuel Tanks L-09628 |
| 460. | "An Accident Performance Study of Pick-up Trucks -- A Comparison of 1973 versus pre-1973 Model Year Trucks" by Miller, dated 6/5/74 (Report Number PG-34201) |
| 461. | Chevrolet Engineering Design Order Number 70480, dated 8/30/74; 40 gallon rear mounted gas tank on C30 |
| 462. | Cancellation of Chevrolet Engineering Design Order Number 70480, dated 9/30/74 |
| 463. | Codes of Federal Regulations 10/1/74, PG.; title 49 transportation |
| 464. | Fed. Reg. 11/21/74, PG. 40857; FMVSS fuel system integrity |

| Exhibit | Description |
|---------|-------------|
| 465. | Chevrolet Engineering Test Order No. 36401-19 dated 1/28/75; 30 mph rear moving barrier |
| 466. | Build Work Order No. 36307-15 dated 2/18/75; Fuel tank straps |
| 467. | Peter Cooley, Fire in Motor Vehicle Accidents, Highway Safety Research Institute, University of Michigan, April, 1974, and as revised to include data through April |
| 468. | Fed. Reg. 4/16/75, PG. 17036; FMVSS fuel system integrity |
| 469. | Build Work Order No. 36307-19 dated 5/12/75; Barrier test vehicles for FMVSS 301 |
| 470. | Fed. Reg. 5/15/75, PG. 21031 |
| 471. | Chevrolet Engineering Test Order No. 36303-139 dated 6/13/75; 30 mph rear moving barrier and static rollover |
| 472. | Fed. Reg. 8/6/75, PG. 33036 |
| 473. | Fed. Reg. 8/25/75, PG. 37042; FMVSS fuel system integrity |
| 474. | 9/2/75 Memo from Miller, Subject: Durability Summary of Vehicle 60003; 1976 Prototype |
| 475. | 9/19/75 Memo from Oliver regarding durability review of 1976 prototype |
| 476. | 10/1/75 Document from Ulrich titled Vehicle 5C013 - Crash #C-3676 and C-3678 |
| 477. | Codes of Federal Regulations 10/1/75, PG. |
| 478. | Fed. Reg. 10/10/75, PG. 47790; 49 transportation |
| 479. | Engineering Change Recommendation No. 66997 dated 10/14/75; Fuel tank strap |
| 480. | Fed. Reg. 10/15/75, PG. 48352; FMVSS fuel system integrity |
| 481. | Chevrolet Engineering Design Order No. 36510-6, dated 12/1/75, with Design Logs; Provide rear fuel tank |
| 482. | 12/24/75 C-3701 GM Engineering Report PG-43273; 1975 Chevrolet pickup |
| 483. | 1/27/76 Memo from Oliver regarding vehicle 6C755 (1976 pilot line) reissue |
| 484. | ECR No. 68780 dated 02/25/76; New door opening frame fillers for 1978 |
| 485. | Fed. Reg. 3/4/76, PG. 9350; 3746 |
| 486. | GM Design Drawing No. L-14731(8 parts) - Soft line space study of rear mounted fuel tank |
| 487. | Chevrolet Engineering Design Order Cancellation of No. 36510-6, dated 5/21/76; Provide rear fuel tank |

| Exhibit | Description |
|---------|-------------|
| 488. | 6/2/76 Memo from Baumgartner regarding C-truck barrier test presentation |
| 489. | 6/7/76 Memo from Kendro to Tredway regarding rear fuel tank |
| 490. | Chevrolet Engineering Design Order No. 36510-52, dated 8/12/76, with attachments; Fuel tank enclosure |
| 491. | Fed. Reg. Vol. 41, No. 167, Part 571 "Effective Date of School Bus Requirements" 8/26/76, PG. 36026-27 |
| 492. | Engineering Change Recommendation No. 48388, dated 09/03/76; Fuel tank rear mounted - 40 gallon |
| 493. | Engineering Change Recommendation No. 72019 dated 10/12/76; Provide additional clearance between seat attaching bolts and fuel tank |
| 494. | Engineering Change Recommendation No. 72109 dated 10/20/76; Filler - side front door opening frame |
| 495. | 1/4/77 Memo from Oliver regarding durability summary - 1977 pilot line |
| 496. | Ronald Elwell Chronology |
| 497. | 4/29/77 Memo from Oliver regarding durability summary - 1977 pilot line |
| 498. | Engineering Test Order No. 36503-211 dated 08/02/77; 20 mph left side barrier test |
| 499. | 9/15/77 Memo from Kendro to Von Kampen with Attached Matrix for 1978 C/K 301 Certification |
| 500. | 9/22/77 Memo from Kendro to Rollinger regarding vehicles necessary for 1979 certification of 301 |
| 501. | 11/7/77 Memo from Kendro to von Kampen regarding incomplete vehicle certification |
| 502. | 1/3/78 Memo from Kendro to von Kampen with Attached Chart regarding summary of barrier testing of FMVSS 301 for 1978 certification |
| 503. | 10/24/78 Memo from Kendro to von Kampen regarding barrier testing for FMVSS 301 at 33.7 mph |
| 504. | Layout Drawing Number 6263897, re Tank Assembly - Fuel, dated 1/24/78 |
| 505. | 3/17/78 Memo from Kendro to Von Kampen regarding summary of barrier testing for FMVSS 301 for 1979 certification |
| 506. | 06/05/78 Handwritten memo from Mr. Bryant to George Garvil |
| 507. | Engineering change Recommendation No. 81242, dated 06/05/78; Panel - body rear outer |

| Exhibit | Description |
|---|---|
| 508. | Layout Drawing Number 6263872, re Tank Assembly - Fuel, dated 2/1/71 |
| 509. | September 1978 'Analysis of Accident Data Involving Light Trucks' by CALSPAN Field Services |
| 510. | 09/07/78 Memo from George Garvil to W. Nantau regarding alternate fuel tank location in light trucks |
| 511. | 10/12/78 Final Report 'Analysis of Accident Data Involving Light Trucks' by CALSPAN Field Services |
| 512. | Agenda and Minutes of 7/16/79 GTC Meeting |
| 513. | Agenda and Minutes of 7/26/79 Automotive Safety Subcommittee Meeting |
| 514. | Agenda and Minutes of 8/14/79 Fuel System Coordination Meeting |
| 515. | Proposed 1984 C/K 10 Program Plan |
| 516. | Side Impact to Light Trucks Test Report, dated 06/25/80 from Charlick to Jorgensen |
| 517. | Chevrolet Engineering Design Order No. 62211-54, dated 3/12/81, with Design Logs; Plastic fuel tank road hazard shield |
| 518. | Chevrolet Engineering Design Order Number 62211-54, with attached Design Log, dated 3/12/81; Plastic fuel tank road hazard shield |
| 519. | Document titled 1983 C/K Truck Shields, Chevrolet Program Timing, dated 5/12/81 |
| 520. | Chevrolet Engineering Build Order No. 62211-59, dated 6/22/81; Blow molded inner liner for fuel tank assembly |
| 521. | Layout Drawing Number L-28635, dated 10/1/82 for Fuel Tank Shield |
| 522. | Layout Drawing Number L-28636, dated 11/13/82 (2 parts); Fuel tank shield |
| 523. | Chevrolet Engineering Test Order No. 62227-805, dated 7/15/81; 30 mph car-to-truck development test |
| 524. | Layout Drawing Number L-28637 - Fuel tank liner |
| 525. | Layout Drawing Number L-28638, dated 11/13/82 - Fuel tank liner |
| 526. | Chevrolet Engineering Design Order No. 63205-13, with attached design logs; Filler neck and vent hose |
| 527. | Engineering Change Recommendation No. 23694, dated 10/13/81; Provide improved fuel system |
| 528. | Test Work Order No. 62420-807, 11/2/81; 30 mph left side impact |

| Exhibit | Description |
|---------|-------------|
| 529. | Engineering Change Recommendation No. 23821 (12/3/81); Improve fuel system |
| 530. | Engineering Change Recommendation No. 26027, dated 00/20/82 |
| 531. | 2/3/82 Avoid Verbal Orders from Tibbits |
| 532. | 2/16/82 Avoid Verbal Orders from Kendro |
| 533. | General Motors Uniform Test Specifications |
| 534. | Report 'Fuel Tank Proposal, Chevrolet & GMC  C-K Truck, Pickups & Chassis -Cabs, 1983  Production' |
| 535. | 7/14/82 memo from McMinn to Vincent; fuel tank protection propsals |
| 536. | Document titled Fuel Tank Absorption  Proposals, with attachments, dated 7/15/82 |
| 537. | Document titled C/K Pickup Fuel Tank, dated  7/16/82 |
| 538. | Design Work Order No. 64206-015, dated  7/20/82 |
| 539. | 9/13/82 Status Report on Fuel Tank Liners,  by Feiler |
| 540. | Engineering Change Recommendation No.  31780, dated 9/29/82 |
| 541. | Test Work Order No. 62420-810 MS#1, dated  10/12/82 |
| 542. | Agenda and Minutes of 10/12/82 Safety  Review Board Meeting |
| 543. | Minutes of 10/27/82 1987 C/K Design Review  Meeting (MIL) |
| 544. | 11/3/82 document titled Estimated Tooling |
| 545. | 11/4/82 document titled Increase Overall  Length of Fuel Tank by Two Inches |
| 546. | Minutes of 11/18/82 1987 C/K Chassis  Design Review Meeting (MIL) |
| 547. | Test Work Order No. 62420-812, dated  11/23/82 |
| 548. | 11/24/82 document titled 1984 C/K Truck  New Parts Status |
| 549. | Engineering Change Recommendation No.  04193, dated 12/9/82 |
| 550. | Design Drawing No. 14071989 |
| 551. | Design Drawing No. 14071992 |
| 552. | Design Drawing No. 14071990 |
| 553. | NHTSA3 Report, 'Evaluation of Federal Motor  Vehicle Safety Standard, 301-75,' January 1983 |
| 554. | 01/04/83 Memo from G. Garvil |

| Exhibit | Description |
|---------|-------------|
| 555. | 1/11/83 memo from Meyer to Giacoletti with attachments |
| 556. | 01/12/83 Memo from George Garvil to R.L. White |
| 557. | Document titled 50 MPH Barrier Testing (since Atwood Meeting 1/13/83) |
| 558. | 01/14/83 Memo from George Garvil and Bryant to R.L. White |
| 559. | Minutes of 1/21/83 1987 C/K Design Meeting (MIL); 1987 c/k design meeting minutes |
| 560. | Minutes of 1/15/83 1987 C/K Design Meeting (MIL); 1987 c/k design meeting minutes |
| 561. | Pages from Product Program Description - 1984 C/K Program |
| 562. | 3/23/83 memo from Babin; minutes- c/k work group meeting of 3-17-83 |
| 563. | 3/23/83 memo and Field Data Analysis form from Lavelle with attachments |
| 564. | 3/25/85 note from Kendro to Rose; TIR-T-85k-08A-002T; T-85C-08A-0041-TBC4-08A-007T-T-85K-0A8-0017 |
| 565. | March 31, 1983 Atwood/Stempel Program Update (MIL) |
| 566. | Agenda for 3/31/83 1987 C/K Program Meeting (MIL) |
| 567. | Design Work Order No. 64206-035, dated 4/18/83 |
| 568. | Document titled Update Since July 18, 1983, with attachments |
| 569. | Document titled Questions, with attached notes and drawings, dated 8/10/83 |
| 570. | 8/31/83 Memo from McCauley to Kwiatkowski re TWO's |
| 571. | Document titled '84 K Truck, dated 9/7/83 |
| 572. | 1987 C/K Truck Program Crashworthiness - SRB 10/11/83 (MIL) |
| 573. | Handwritten minutes of 10/17/83 meeting of 1984 K Truck Side Impact Task Force |
| 574. | Handwritten notes titled Assignment: Montagne (10/18/83) |
| 575. | 10/18/83 handwritten notes titled 3/8 Lexan Testing to Date |
| 576. | Design Drawing No. 15592477 |
| 577. | Design Drawing No. 15592480 |
| 578. | Design Drawing No. 15592478 |
| 579. | 12/7/83 memo from Hoenes to Giacoletti with attachment |
| 580. | 12/13/83 document titled Current K Truck - 50 MPH Car-to-Truck Side Impact Project Status - G.A. Kendro |

| Exhibit | Description |
|---------|-------------|
| 581. | Document titled Current K Truck 50 MPH Car-to-Truck Side Impact Project Status - 12/13/83 |
| 582. | 1984 C/K Truck Internal Liner Fuel Tank, Chevrolet Program Timing |
| 583. | Document titled K Truck Barrier Performance Recommended Program, with attachments |
| 584. | Document titled K Truck Barrier Performance 50 MPH Car-to-Truck Side Impact Test Results dated 3/1/84, with attachments |
| 585. | 08/21/84 Kendro Memo/Presentation |
| 586. | Engineering Change Authorization No. 21077 |
| 587. | A Search for Priorities in Crash Protection by Malliaris, Hitchcock and Hedlund, SAE 820242, 03/82 |
| 588. | "The Development of GSA Standards" by K.A. Stonex, with attachment (7/15/66 Press Release re GSA Standards) |
| 589. | Build Work Order No. 4-2811-404, dated 5/28/85 |
| 590. | 5/23/66 Memorandum from K.A. Stonex to L.C. Lundstrom re GSA Conference |
| 591. | Fed. Reg. 3/14/88, PG. 8202; national highway traffic safety administration |
| 592. | Fuel System Integrity Car-to-Car Development: CPPO-8A-1-82 |
| 593. | Fed. Reg. 12/13/88, pg. 49989; FMVSS fuel system integrity |
| 594. | NCAP Material; Frontal barrier impact test |
| 595. | Fed. Reg. 12/14/92, pg. 59041; FMVSS fuel system integrity |
| 596. | Code of Federal Regulations, Title 49 Section 571.301 (FMVSS 301) for 1993 |
| 597. | Pages 598-99 from NHTSA, DOT: 49 CFR Ch. V (10-1-93 Edition) Section 571.301 |
| 598. | Description of FMVSS 301 Test Procedure |
| 599. | 07/28/94 'Evaluation of the Safety of GM 1973-87 C/K Pickup Trucks' (MIL) |
| 600. | "An Assessment of Automotive Fuel System Fire Hazards," DOT HS 800 624, December 1971 |
| 601. | Federal Register, Rules and Regulations, Chapter II, Part 255 |
| 602. | Chart: Summary of Test Requirements, FMVSS 301-75 -- Fuel System Integrity |
| 603. | Chart Depicting Bullet Vehicle Energy for Various Tests |

| Exhibit | Description |
|---------|-------------|
| 604. | Chart Depicting Bullet Vehicle Energy for FMVSS 301, 20 mph |
| 605. | Chart Depicting Bullet Vehicle Energy for GM 30/30/30 Standard |
| 606. | Chart Depicting Bullet Vehicle Energy for GSA 30/15/30 Standard |
| 607. | Chart Depicting Bullet Vehicle Energy for Pickup Truck, 5 mph |
| 608. | Chart Depicting Bullet Vehicle Energy for X-car, 50 mph |
| 609. | Chart Depicting Bullet Vehicle Energy for FMVSS 301, 37.4 mph |
| 610. | Chart Depicting Bullet Vehicle Energy for FMVSS 214, 33.5 mph |
| 611. | Chart Depicting Bullet Vehicle Energy for FMVSS 214, 45 mph |
| 612. | Diagram Depicting Energy Levels for Five Foot Drop of Various Items |
| 613. | Diagram Depicting 'What is 50,000 Foot Pounds?' |
| 614. | Diagram Depicting Damage Energy Ratio to FMVSS 301 |
| 615. | Diagram Depicting Common Velocity and Damage Energy Calculation |
| 616. | Video of 'History of Crash Testing' |
| 617. | Video of 'Proving the Test of Time' |
| 618. | Video of 'Development of Crash Research Techniques, General Motors Proving Ground' |
| 619. | Chart Listing Crash Testing Programs Involving 1973-1987 C/K Trucks |
| 620. | Composite Video of GM FMVSS 301 Side Impact Compliance Testing on C/K Trucks |
| 621. | Composite Video Depicting C/K Truck Tests at Speeds Up to 50 mph |
| 622. | Composite Video of Compliance Tests on C/K Pickup Trucks |
| 623. | Chart of GM's FMVSS 301 Tests on 1973-1987 C/K Trucks (1 through 15) |
| 624. | Chart of GM's FMVSS 301 Tests on 1973-1987 C/K Trucks (16 through 30) |
| 625. | Chart of GM's FMVSS 301 Tests on 1973-1987 C/K Trucks (31 through 45) |
| 626. | Chart of GM's FMVSS 301 Tests on 1973-1987 C/K Trucks (46 through 60) |
| 627. | Chart of GM's FMVSS 301 Tests on 1973-1987 C/K Trucks (61 through 75) |
| 628. | Chart of 30 Degree Angle Impact FMVSS 301 Tests of C/K Trucks |
| 629. | Diagram re Examples of Non-GM vehicles that Leaked after Impact in Crash Tests (Various areas of impact) |

37

| Exhibit | Description |
|---------|-------------|
| 630. | Chart of 'Examples of Non-GM Vehicles That Leaked in Side Impact Crash Tests' |
| 631. | Olds/Chevrolet 1973 Engineering Organizational Chart |
| 632. | Olds 1973, Chevrolet 1985 Organizational Chart |
| 633. | Societal costs of Motor Vehicle Accidents, Preliminary Report, April 1972 |
| 634. | General Motors Automotive Product Responsibilities |
| 635. | Chart of 'Fuel Tank Leakage from a Tank Located between the Frame Rails of a 1978 Ford F-250 Pickup (58.5 mph Side Impact)' |
| 636. | Chart of 'Fuel Tank Leakage from a Tank Located between the Frame Rails of a 1977 Dodge Custom 200 (58.5 mph Side Impact)' |
| 637. | Diagram of Pre-1973 GM Auxiliary Tank Options (1 of 3) |
| 638. | Diagram of Pre-1973 GM Auxiliary Tank Options (2 of 3) |
| 639. | Diagram of Pre-1973 GM Auxiliary Tank Options (3 of 3) |
| 640. | Diagram of In Cab Tank Location on Pre-1973 Pickups |
| 641. | Diagrams and Overlays of '1973 Pickup Truck' |
| 642. | Drawing of '1973-87 Left Side Pickup Truck Gas Tank' |
| 643. | Diagrams depicting design and fuel system location in various 1973-1977 C/K pickup |
| 644. | Diagrams depicting 1984 Fuel System Design Changes |
| 645. | Diagrams depicting design and fuel system location in 1946 Chevrolet pickup trucks |
| 646. | Diagrams depicting design and fuel system location in 1947 through 1948 Chevrolet pickup trucks |
| 647. | Diagrams depicting design and fuel system location in 1949 through 1954 Chevrolet pickup trucks |
| 648. | Diagrams depicting design and fuel system location in 1955 through 1972 Chevrolet pickup trucks (1955 shown) |
| 649. | Diagrams depicting design and fuel system location in 1955 through 1972 Chevrolet pickup trucks |
| 650. | Drawings of C/K Pickup Truck Fuel Tanks for 1973-83 model years |
| 651. | Drawings of Engineering Changes in C/K Design |
| 652. | Chart re Frame Test Results 4/22/93 |

| Exhibit | Description |
|---------|-------------|
| 653. | Diagram re Full-Frame Test Set-up |
| 654. | Graph re Platen Force v. Deformation |
| 655. | Diagram re Side Impact Load Paths |
| 656. | Diagram re Frame Rail Section |
| 657. | Diagram re Flange Stress Due to Side Loading |
| 658. | Schematic of Frame Deflection Hinge Mechanism |
| 659. | Photograph re Laboratory Frame Test (2) |
| 660. | Photograph of Laboratory Test re Application of 12,000 lbs. of Force on GM Truck Fuel Tank |
| 661. | Cichowski Photo of Fuel Tank Locations in Antique Vehicles (15) |
| 662. | 11/25/86 Michigan State Police Accident |
| 663. | Chart re CPPO Program -- 90 degree Side Impacts to "C" Truck |
| 664. | Chart re CPPO Program -- Angled Side Impacts to "C" Truck |
| 665. | List of NHTSA Tests on C/K Trucks |
| 666. | Chart re GM's DD8A Side Impact Crash Tests |
| 667. | Video of GM, Ford and Dodge Drive Shaft Rotation in Proximity to Fuel Tank |
| 668. | Accident Report of Chrysler Mini Van Accident in Milwaukee dated 11/08/94 |
| 669. | Milwaukee County Sheriff's Dept. Supplementary Accident Report (supplement to 11/08/94 Report) |
| 670. | Accident Map - Chrysler Mini Van Accident in Milwaukee dated 11/08/94 |
| 671. | Report Narrative - Chrysler Mini Van Accident in Milwaukee |
| 672. | Photographs of Chrysler Mini Van Accident In Milwaukee (29) |
| 673. | Photographs of Alfa Romeo (2) ; rear view – top and underview |
| 674. | Photographs of Jaguar (2) ; driver side rear view with trunk open and underview |
| 675. | Photographs of 1974 Fiat (2); Driver side front view |
| 676. | Photographs of 1975 Jaguar XJ6L (2) |
| 677. | Photographs of 1975 BMW 2002 (2) |
| 678. | Photographs of 1977 Fiat 124 |

| Exhibit | Description |
|---------|-------------|
| 679. | Photographs of 1979 Alfa Romeo Spider |
| 680. | Photographs of 1977 Plymouth Fury Station Wagon |
| 681. | Photographs of 1974 Ford Bronco (3) |
| 682. | Photographs of 1973 International Harvester 1210 (single tank) (3) |
| 683. | Photograph of 1972 International Harvester |
| 684. | Photographs of 1972 International Harvester 1210 (Dual Tank) (4) |
| 685. | Photograph of 1970 International Harvester (2) |
| 686. | Photograph of 1970 International Harvester 1110 |
| 687. | Photographs of 1973 International Harvester Travelall 1010 (3) |
| 688. | Photographs of 1979 Ford F-350 U-Haul (5) |
| 689. | Photograph of 1967 International Harvester Model 1100A |
| 690. | Chart - 'Examples of Car and Truck Manufacturers Whose Engineers Have Located Fuel Tanks on the Side' |
| 691. | Photograph of 1982 Ford F-700 |
| 692. | Photographs of 1989 Peterbilt (3) |
| 693. | Photographs of 1988 Volvo Truck (2) |
| 694. | Photographs of 1985 Mack MS200P (2) |
| 695. | Photographs of 1993 Ford F-700 (2) |
| 696. | Photograph of 1984 International Harvester 1724 |
| 697. | Photograph of 1993 Nissan UD (Heavy Truck) |
| 698. | Chart - 'Examples of Medium and Heavy Duty Trucks with Tanks Located on the Side' |
| 699. | Photograph of 'Fuel Tank Environment for a 1987 Ford F150 (Front Tank) |
| 700. | Chart Listing 'Examples of Components in Proximity to 1987 Ford F150 Pickup Truck Front Fuel Tank' |
| 701. | Photograph of 'Fuel Tank Environment of a 1987 Ford F150 Pickup (Rear Tank)' |
| 702. | Chart Listing 'Examples of Components in Proximity to 1987 Ford F150 Pickup Truck Rear Fuel Tank' |
| 703. | Photograph of 'Fuel Tank Environment for a 1985 Dodge D150 Pickup' |

| Exhibit | Description |
|---------|-------------|
| 704. | Chart re 'Examples of Components in Proximity to 1985 Dodge D150 Pickup Truck |
| 705. | Photograph of 'Fuel Tank Environment of a 1976 Dodge D100 Pickup (Front Tank) |
| 706. | Photograph 'Fuel Tank Environment of a 1976 Dodge D100 Pickup (Rear Tank)' |
| 707. | Chart Listing 'Examples of Components in Proximity to 1976 Dodge D-100 Pickup Rear Fuel Tank' |
| 708. | Photograph of 'Fuel Tank Environment of a 1981 Ford F-100 (Forward Tank)' |
| 709. | Chart Listing 'Examples of Components in Proximity to 1981 Ford F-100 Pickup Truck Forward Fuel Tank' |
| 710. | Photograph of 'Fuel Tank Environment of a 1981 Ford F100 (Rear Tank)' |
| 711. | Chart Listing 'Examples of Components in Proximity to 1981 Ford F-100 Pickup Truck Rear Fuel Tank' |
| 712. | Photographs of Vehicle with Add-on Fuel Tank (42) |
| 713. | Fuel System Activity Timeline |
| 714. | Fuel System Activity Timeline |
| 715. | Fuel System Activity Timeline |
| 716. | Tank & Body Structure |
| 717. | Curriculum Vitae of William Wecker |
| 718. | Sixteen State Accident Databases - publicly available with VIN and fire indicators |
| 719. | Chart re Fatal or Major Injury Rates - Fullsize Pickups in Injury Accidents |
| 720. | Chart re Side Impact Fatal or Major Injury Rates - Fullsize Pickups in Injury Accidents |
| 721. | Chart re Post-Collision Fire Rates - Fullsize Pickups in Injury Accidents |
| 722. | Chart re Side Impact Post-Collision Fire Rates - Fullsize pickups in Injury Accidents |
| 723. | Chart re Rates of Post-Collision Fire With Fatal or Major Injury - Fullsize Pickups in Injury Accidents |
| 724. | Chart re Rates of Post-Collision Fire With Fatal or Major Injury in Side Impacts - Fullsize Pickups in Injury Accidents |
| 725. | Chart re GM C/K Pickup Collisions (Without/With Fire) |
| 726. | Chart re GM C/K Pickup Collisions (Without/With Fire) |

| Exhibit | Description |
|---------|-------------|
| 727. | Chart re GM C/K Pickups in Injury Accidents - Without/With Fire - Fatal Side Impact with Fire |
| 728. | Chart re Fuel Leaks per 1,000 Crashes - All Collisions (GM C/K Pickup and Ford F-Series Pickup) |
| 729. | Chart re Side Impact Fatal Vehicle Rates - Fullsize Pickups (GM C/K Pickup, Ford F-Series Pickup and Dodge D/W Pickup) |
| 730. | Chart re Tank-Side Impact Fatal Vehicle Rates - Fullsize Pickups (GM C/K Pickup, Ford F-Series Pickup and Dodge D/W Pickup) |
| 731. | Chart re Left-Side Impact Fatal Vehicle Rates - GM C/K Pickups |
| 732. | Chart re Rates of Post-Collision Fire in Fatal Collisions - Fullsize Pickups |
| 733. | Chart re Rates of Post-Collision Fire in Fatal Collisions - Fullsize Pickups (Single-Vehicle Collisions) |
| 734. | Chart re Post-Collision Fire Performance When GM C/K and Ford F Collide Head-On |
| 735. | Chart re Post-Collision Fire Performance When GM C/K and Dodge D/W Collide |
| 736. | Chart re Fatal Vehicle with Fire Rates - Ford Thunderbird, Mercury Cougar XR7, GM C/K Pickup, Ford F-Series Pickup |
| 737. | Chart re Fatal Vehicle with Fire Rates - Ford Thunderbird and Mercury Courgar XR7 |
| 738. | Chart re Fatal Vehicle with Fire Rates - Chevrolet Beretta and Chevrolet Corsica |
| 739. | Chart re Fatal Vehicle with Fire Rates - Chevrolet Cavalier and Cadillac Cimarron |
| 740. | Chart re Fatal Side Impact with Fire Rates - Ford Thunderbird, Mercury Cougar XR7, Dodge Aspen, Plymouth Volare, GM C/K Pickup and Ford F-Series Pickup |
| 741. | Chart re Fatal Side Impact with Fire Rates - Dodge Aspen, Plymount Volaire |
| 742. | Chart re Fatal Side Impact with Fire Rates - Ford Thunderbird and Mercury Cougar XR7 |
| 743. | Chart re Fatal Side Impact and Fatal Side Impact with Fire Rates - Passenger Cars and Light Trucks |
| 744. | Chart re Side Impact Fatal Vehicle Rates - GM C/K Pickup, Compact Pickups and Passenger Cars |
| 745. | Chart re Average Distance Travelled per GM C/K Event |
| 746. | Chart re Average Time Elapsed per GM C/K Event |
| 747. | Chart re Risks of Everyday Life |

| Exhibit | Description |
|---------|-------------|
| 748. | Chart re Risk of Staying at Home |
| 749. | Chart re Fatal Accident Rates |
| 750. | Schematics of components located inside  frame rails of 1973 C/K Pickup Trucks (4) |
| 751. | Graphic of Velocity and Energy Curve |
| 752. | Demonstrative Chart re GM's CPPO Terms |
| 753. | Demonstrative Chart re New Car Assessment  Program |
| 754. | Demonstrative Chart re DD8A Terms |
| 755. | Demonstrative Chart re GM's DD8A Testing |
| 756. | Demonstrative Chart re GM's FMVSS 301  Testing |
| 757. | Demonstrative Chart re FMVSS 301 Terms |
| 758. | Demonstrative Chart re FMVSS's |
| 759. | Demonstrative Chart re Reasons for Rejecting  In--Cab Location |
| 760. | Demonstrative Chart re Reasons for  Rejecting Behind-Cab Location |
| 761. | Demonstrative Chart re FMVSS 301 |
| 762. | Demonstrative Chart re Structure Protecting  Tanks |
| 763. | Demonstrative Chart re Crash Test Dates |
| 764. | Vehicle Scrapping Records |
| 765. | Demonstrative Chart re Reasons for  Selecting Outside Frame Location |
| 766. | Demonstrative Chart re Reasons for  Rejecting Rear Location |
| 767. | Demonstrative Chart re Reasons for  Rejecting Inside Frame Location |
| 768. | Demonstrative Chart re Persons and Groups  Providing Input to C/K Design |
| 769. | Demonstrative Chart re Locations Considered |
| 770. | Demonstrative Chart re NHTSA Tests on C/K Trucks (MIL) |
| 771. | Code of Federal Regulations Ch. 49 § 552-554, pp. 123-129 |
| 772. | Federal Register, Rules & Regulations. Chapter V, FMVSS 301 |
| 773. | Federal Register, Motor Vehicle Safety  Standards, Proposed Rules for FMVSS 301 |

| Exhibit | Description |
|---------|-------------|
| 774. | Federal Register, Federal Motor Vehicle Safety Standards, 49 CFR 571, Termination of Rulemaking Proceeding to Amend 301 |
| 775. | Demonstrative Chart re C-K Pickup Fuel Tank |
| 776. | NHTSA Test 301-AETL-78-052-671-1489-52 on 1978 International Harvester Scout 11 2 door, December 1978 |
| 777. | NHTSA Test 301-75-DYS-78-029 on 1978 Toyota Pickup Truck, May 1978 |
| 778. | Demonstrative Chart re Consideration and Approval Process regarding the 50 mph CPPO |
| 779. | Demonstrative Chart re Consideration and Approval Process regarding DD-8-A |
| 780. | Demonstrative Chart re Consideration and Approval Process regarding 10% Increase in Rear Moving Barrier Test Speeds |
| 781. | Demonstrative Chart re Consideration Process regarding Fuel Tank Liners (MIL) |
| 782. | Demonstrative Chart re Consideration and Approval Process for Adopting NCAP 35 mph Testing |
| 783. | Video of Dateline NBC |
| 784. | Crash Test No. C-5692 (3/15/83) |
| 785. | Crash Test No. C-5692 (3/15/83) Video |
| 786. | Crash Test No. C-5692 (3/15/83) photographs (22) |
| 787. | Fuel Tank Location Study Videos C4448, 4481, 4484 4486, 4490, 4498, 4502, 4503, 4504, 4506, 4510, 4511 |
| 788. | Fuel Tank Location Study Videos, C4513, 4514, 4515 4518, 4519, 4523, 4527, 4529, 4531, 4533, 4537 |
| 789. | Fuel Tank Location Study Videos C4539, 4552, 4557 4571, 4591, 4593, 4599 |
| 790. | Corporate Produced Performance Objectives re Fuel System Integrity Car-to-Car Development  CPPO-8A-1-82, Re-issued December 1988 |
| 791. | Uniform Test Specifications -- Fuel System Integrity Car-to-Car Impact Development Test  R-8A-9P-82, march 1982 |
| 792. | Curriculum Vitae of Earle H. Stepp |
| 793. | Chevrolet Engineering Design Order No. 36009-52 |
| 794. | Chevrolet Engineering Design Order No. 36009-52 MS1 |

| Exhibit | Description |
|---------|-------------|
| 795. | Design Log for Design Log 36009-52 |
| 796. | Memo from A. Kubela to R. Madion, dated 05/11/72 |
| 797. | Chevrolet Engineering Build Order No. 36001-27, dated 9/15/70 |
| 798. | Chevrolet Engineering Build Order No. 36001-27, dated 1/15/71 |
| 799. | Chevrolet Engineering Build Order No. 63001-27, dated 2/3/71 |
| 800. | Curriculum Vitae of Ronald Elwell |
| 801. | Memo to R. Elwell from J. Quattrone with attachment regarding separation and voluntary retirement |
| 802. | Report written by R. Elwell re Aleman/ Shipley/ Ford accident |
| 803. | R. Elwell's Romine Interrogatory Response, October 27, 1981 |
| 804. | R. Elwell's 03/07/85 Safety List - Reasons for locating fuel tank under cab and pickup box and outside frame rail |
| 805. | R. Elwell's Adams/ Esparza Crib Sheet |
| 806. | Yue v. BMW Sanctions Order Against R. Elwell |
| 807. | Snell & Wilmer 7/23/90 Letter to Elwell re McGarity v. GM Interrogatories |
| 808. | Elwell Fax to Snell & Wilmer with Comments re McGarity v. GM Interrogatories |
| 809. | Harsh v. Petroll Sanctions 12/23/99 Order Against R. Elwell |
| 810. | Letter from Elwell to R. Sinke regarding retirement status, dated 04/25/89 |
| 811. | 7/5/90 Letter from R. Elwell to R. O'Brien |
| 812. | 10/11/90 Letter from R. Elwell to D. Markland with invoice attached |
| 813. | Letter from R. Elwell to R. Shapiro at Winston & Strawn re consulting work |
| 814. | Letter and Invoice from R. Elwell to Mr. Cheeley re expenses in Moseley v. GM |
| 815. | Letter and Invoice from R. Elwell to R. Cheeley re services in Moseley v. GM |
| 816. | Letter and Invoice from R. Elwell to R. Alexander re services in Correa case |
| 817. | Chart re Ron Elwell's Hourly Rate |
| 818. | Demonstrative Chart re Mr. Elwell's Testimony Regarding Whether Negative Comments Were to be Communicated |
| 819. | Demonstrative Chart re "I Just Found Out I was Fired" |

| Exhibit | Description |
|---------|-------------|
| 820. | Demonstrative Chart re Mr. Elwell's Testimony Regarding Whether He Gave Opinion Testimony in Adams/ Esparza |
| 821. | Demonstrative Chart re Mr. Elwell's Testimony Regarding Whether He Is a Testifying Expert |
| 822. | 9/28/83 Affidavit of R. Elwell in Whitmire v. GM |
| 823. | Demonstrative Chart re Mr. Elwell's Testimony Regarding His Role Discovery in Adams/Esparza v. GM |
| 824. | Demonstrative chart re Mr. Elwell's Testimony Regarding Whether He was Wood Shedded by GM Lawyers |
| 825. | Exhibit Number 28 from the Deposition of R. Elwell in Harsh v. GM |
| 826. | Exhibit Number 29 from the Deposition of R. Elwell in Harsh v. GM |
| 827. | 10/24/83 Letter from R. Elwell to V. Gianunzio re Adams/ Esparza case |
| 828. | GM Approved Consultant List |
| 829. | Vehicle Scrapping Records |
| 830. | Crash Test No. C-2023 (10/22/69) photograph; post collision of vehicle |
| 831. | Crash Test No. C-2048 (11/20/69) photographs (9) |
| 832. | Crash Test No. C-2369 (2/3/71) photographs (15) |
| 833. | Crash Test No. C-2509 (9/22/71) photographs (16) |
| 834. | Crash Test No. C-2584 (11/24/71) Video |
| 835. | Crash Test No. C-2584( 11/24/71) photographs (4) |
| 836. | Crash Test No. C-2582 (12/7/71) Video |
| 837. | Crash Test No. C-2582 (12/7/71) Video |
| 838. | Crash Test No. C-2587 (1/4/72) Video |
| 839. | Crash Test No. C-2587 (1/4/72) photographs (3) |
| 840. | Crash Test No. C-2691 (5/12/72) photographs (25) |
| 841. | Crash Test No. C-2757 (8/17/72) photographs (18) |
| 842. | Crash Test No. C-2806 (9/9/72) photographs (2) |
| 843. | Crash Test No. C-2807 (9/9/72) Video |

| Exhibit | Description |
|---------|-------------|
| 844. | Crash Test No. C-2807 (9/9/72) photograph |
| 845. | Crash Test No. C-2949 (1/31/73) Video |
| 846. | Crash Test No. C-2945 (2/2/73) |
| 847. | Crash Test No. C-2945 (2/2/73) Video |
| 848. | Crash Test No. C-2945 (2/2/73) photographs (9) |
| 849. | Crash Test No. C-3045 (5/14/73) photographs (5) |
| 850. | Crash Test No. C-3335 (4/19/74) Video |
| 851. | Crash Test No. C-3376 (6/6/74) Video |
| 852. | Crash Test No. C-3407 (7/15/74) Video |
| 853. | Crash Test No. C-3464 (9/19/74) Video |
| 854. | Crash Test No. C-3507 (12/6/74) Video |
| 855. | Crash Test No. C-3525 (2/4/75) Video |
| 856. | Crash Test No. C-3658 (8/19/75) Video |
| 857. | Crash Test No. C-3676 (9/19/75) Video |
| 858. | Crash Test No. C-3678 (9/23/75) Video |
| 859. | Crash Test No. C-3694 (10/17/75) Video |
| 860. | Crash Test No. C-3701 (10/28/75) Video |
| 861. | Crash Test No. C-3701 (10/28/75) Video |
| 862. | Crash Test No. C-3732 (12/4/75) Video |
| 863. | Crash Test No. C-3811 (3/25/76) Video |
| 864. | Crash Test No. C-3821 (4/15/76) Video |
| 865. | Crash Test No. C-3771 (5/13/76) Video |
| 866. | Crash Test No. C-3854 (5/20/76) Video |
| 867. | Crash Test No. C-3881 (6/18/76) Video |
| 868. | Crash Test No. C-3906 (7/16/76) Video |
| 869. | Crash Test No. C-3938 (8/5/76) Video |
| 870. | Crash Test No. C-3937 (8/9/76) Video |

| Exhibit | Description |
|---------|-------------|
| 871. | Crash Test No. C-3939 (8/11/76) Video; PG43682, 20 mph right side (moving barrier impact) |
| 872. | Crash Test No. C-3946 (8/16/76) Video; PG43693 frontal barrier impact |
| 873. | Crash Test No. C-3978 (9/23/76) Video; PG43809 frontal barrier impact 30° |
| 874. | Crash Test No. C-3979 (9/27/76) Video; PG43777 frontal barrier impact 0° |
| 875. | Crash Test No. C-4012 (11/22/76) Video; PG43917 frontal barrier impact 0° |
| 876. | Crash Test No. C-4029 (12/3/76) Video; PG43946 frontal barrier impact 30° right |
| 877. | Crash Test No. C-4031 (2/16/77) Video; PG43929 30 mph lateral dolly rollover |
| 878. | Crash Test No. C-4033 (12/14/76) Video; PG43913 moving barrier impact 20 mph right side |
| 879. | Crash Test No. C-4342 (2/5/77) Video; PG44676 frontal barrier impact 0° |
| 880. | Crash Test No. C-4082 (3/22/77) Video; PG44103 moving barrier impact |
| 881. | Crash Test No. C-4080 (3/28/77) Video; PG44111 moving barrier impact |
| 882. | Crash Test No. C-4106 (4/18/77); PG44132 frontal barrier impact 0° |
| 883. | Crash Test No. C-4110 (4/20/77); PG44130 frontal barrier impact 30° left |
| 884. | Crash Test No. C-4109 (4/21/77); PG44139 frontal barrier impact 0° |
| 885. | Crash Test No. C-4096 (4/29/77); PG44157 frontal barrier impact 0° |
| 886. | Crash Test No. C-4094 (5/2/77); PG44173 frontal barrier impact 30° right |
| 887. | Crash Test No. C-4162 (6/21/77); PG44271 frontal barrier impact 30° right |
| 888. | Crash Test No. C-4165 (6/25/77); PG44288 moving barrier impact |
| 889. | Crash Test No. C-4174 (6/29/77); PG44442 moving barrier impact |
| 890. | Crash Test No. C-4112 (7/6/77); PG44446 moving barrier impact |
| 891. | Crash Test No. C-4183 (7/11/77); PG44260 frontal barrier impact 30° right |
| 892. | Crash Test No. C-4185 (7/13/77); PG44317 frontal barrier impact 0° |
| 893. | Crash Test No. C-4211 (8/4/77); PG44370 frontal barrier impact 0° |
| 894. | Crash Test No. C-4244 (8/23/77); PG44473 frontal barrier impact 30° right |
| 895. | Crash Test No. C-4242 (8/24/77); PG44468 frontal barrier impact 0° |
| 896. | Crash Test No. C-4249 (8/24/77); PG44516 moving barrier impact |

| Exhibit | Description |
|---------|-------------|
| 897. | Crash Test No. C-4246 (8/25/77); PG44542 moving barrier impact |
| 898. | Crash Test No. C-4248 (8/25/77); PG44478 moving barrier impact |
| 899. | Crash Test No. C-4253 (8/29/77); PG44529 frontal barrier impact 30° right |
| 900. | Crash Test No. C-4255 (9/1/77); PG44498 moving barrier impact |
| 901. | Crash Test No. C-4182 (9/8/77); PG44303 frontal barrier impact 30° right |
| 902. | Crash Test No. C-4266 (9/12/77); PG44548 moving barrier impact |
| 903. | Crash Test No. C-4267 (9/12/77); PG44514 moving barrier impact |
| 904. | Crash Test No. C-4271 (9/14/77); PG44556 frontal barrier impact 30° right |
| 905. | Crash Test No. C-4276 (9/19/77); PG44563 moving barrier impact |
| 906. | Crash Test No. C-4282 (9/26/77); PG 44649 frontal barrier impact 0° |
| 907. | Crash Test No. C-4308 (10/18/77); PG45240 frontal barrier impact 0° |
| 908. | Crash Test No. C-4323 (11/8/77); PG44696 frontal barrier impact 30° right |
| 909. | Crash Test No. C-4326 (11/9/77); PG44654 moving barrier impact |
| 910. | Crash Test No. C-4350 (12/15/77); PG44922 frontal barrier impact 0° |
| 911. | Crash Test No. C-4351 (12/19/77); PG44762 frontal barrier impacted |
| 912. | Crash Test No. C-4360 (1/6/78); PG44723 frontal barrier impact 30° right |
| 913. | Crash Test No. C-4362 (1/10/78); PG 44732 moving barrier impact |
| 914. | Crash Test No. C-4367 (1/12/78); PG44725 frontal barrier impact 0° |
| 915. | Crash Test No. C-4371 (1/19/78); PG44759 frontal barrier impact 30° left |
| 916. | Crash Test No. C-4381 (2/2/78); PG44834 moving barrier impact |
| 917. | Crash Test No. C-4381 (2/2/78) Video; PG44782 moving barrier impact |
| 918. | Crash Test No. C-4402 (2/9/78); PG44897 moving barrier impact |
| 919. | Crash Test No. C-4401 (2/13/78); PG44957 moving barrier impact |
| 920. | Crash Test No. C-4421 (3/3/78); PG44916 moving barrier impact 20 mph right side |
| 921. | Crash Test No. C-4475 (5/1/78); PG44980 frontal barrier impact 0° |
| 922. | Crash Test No. C-4473 (5/11/78); PG45017 windshield zone intrusion |
| 923. | Crash Test No. C-4517 (6/20/78); PG38140 frontal barrier impact 0° |

| Exhibit | Description |
|---|---|
| 924. | Crash Test No. C-4547 (7/22/78); PG35127 frontal barrier impact 0° |
| 925. | Crash Test No. C-4569 (8/10/78); PG45141 frontal barrier impact 0° |
| 926. | Crash Test No. C-4570 (8/10/78); PG45171 frontal barrier impact 0° |
| 927. | Crash Test No. C-4573 (8/12/78) |
| 928. | Crash Test No. C-4572 (8/12/78); PG45154 frontal barrier impact 0° |
| 929. | Crash Test No. C-4580 (8/19/78); PG45163 frontal barrier impact 0° |
| 930. | Crash Test No. C-4582 (8/19/78); PG45334 frontal barrier impact 0° |
| 931. | Crash Test No. C-4610 (9/13/78); PG45226 frontal barrier impact 0° |
| 932. | Crash Test No. C-4607 (9/13/78); PG45230 frontal barrier impact 0° |
| 933. | Crash Test No. C-4757 (4/12/79); PG38140 frontal barrier impact 0° |
| 934. | Crash Test No. C-4759 (4/17/79); PG38169 frontal barrier impact 0° |
| 935. | Crash Test No. C-4765 (4/26/79); PG38177 frontal barrier impact 30° right |
| 936. | Crash Test No. C-4966 (3/3/80); PG40217 frontal barrier impact 0° |
| 937. | Crash Test No. C-4967 (3/7/80); PG40705 frontal barrier impact |
| 938. | Crash Test No. C-4972 (3/12/80); PG40240 frontal barrier impact 0° |
| 939. | Crash Test No. C-4979 (3/24/80); PG40781 frontal barrier impact |
| 940. | Crash Test No. C-4990 (4/7/80); PG40306 30° right angle barrier impact |
| 941. | Crash Test No. C-4995 (4/10/80); PG40286 frontal barrier impact |
| 942. | Crash Test No. C-4997 (4/21/80); PG41124 frontal barrier impact |
| 943. | Crash Test No. C-5000 (4/22/80); PG40299 frontal barrier impact |
| 944. | Crash Test No. C-4998 (4/24/80); PG40304 moving barrier impact - side |
| 945. | Crash Test No. C-5010 (5/1/80); PG41017 moving barrier impact - side |
| 946. | Crash Test No. C-5007 (5/2/80); PG40406 frontal barrier impact |
| 947. | Crash Test No. C-5015 (4/8/80); PG40411 frontal barrier impact 0° |
| 948. | Crash Test No. C-5016 (5/13/80); PG41019 moving barrier impact - side |
| 949. | Crash Test No. C-5034 (6/3/80); PG40381 30° right angle barrier impact |
| 950. | Crash Test No. C-5045 (6/17/80); PG40458 30° right angle barrier impact |

| Exhibit | Description |
|---|---|
| 951. | Crash Test No. C-5053 (6/24/80); PG40711 moving barrier impact - left side |
| 952. | Crash Test No. C-5085 (8/13/80); PG40814 30° right angle barrier impact |
| 953. | Crash Test No. C-5091 (8/25/80); PG40852 30° right angle barrier impact |
| 954. | Crash Test No. C-5108 (9/29/80); PG41599 30° right angle barrier impact |
| 955. | Crash Test No. C-5224 (3/23/81); PG41706 30° left angle barrier impact |
| 956. | Crash Test No. C-5238 (4/14/81); PG41847 moving barrier impact - side |
| 957. | Crash Test No. C-5239 (4/15/81); PG41672 30° right angle barrier impact |
| 958. | Crash Test No. C-5257 (5/18/81); PG41983 frontal barrier impact |
| 959. | Crash Test No. C-5294 (7/8/81); PG41981 30° right angle barrier impact |
| 960. | Crash Test No. C-5325 (8/25/81) photographs (18) |
| 961. | Crash Test No. C-5367 (9/26/81) photographs (14) |
| 962. | Crash Test No. C-5366 (9/28/81) photographs (21) |
| 963. | Crash Test No. C-5400 (11/16/81) Video |
| 964. | Crash Test No. C-5400 (11/16/81) photographs (17) |
| 965. | Crash Test No. C-5417 (1/19/82) photographs (20) |
| 966. | Crash Test No. C-5422 (1/28/82) photographs (19) |
| 967. | Crash Test No. C-5434 (2/16/82) photographs (33) |
| 968. | Crash Test No. C-5496 (5/27/82) photographs (24) |
| 969. | Crash Test No. C-5573 (9/13/82) photograph; post collision under view passenger side wheel |
| 970. | Crash Test No. C-5601 (10/14/82); post collision under view passenger side wheel |
| 971. | Crash Test No. C-5601 (10/14/82) Video; post collision under view passenger side wheel |
| 972. | Crash Test No. C-5601 (10/14/82) photographs (40) |
| 973. | Crash Test No. C-5610 (10/22/82); (car) post collision under view (oil pan) |
| 974. | Crash Test No. C-5610 (10/22/82) Video; (car) post collision under view (oil pan) |
| 975. | Crash Test No. C-5610 (10/22/82) photographs (44) |
| 976. | Crash Test No. C-5618 (11/1/82) post collision driver knees |

| Exhibit | Description |
|---|---|
| 977. | Crash Test No. C-5618 (11/1/82) Video post collision driver knees |
| 978. | Crash Test No. C-5618 (11/1/82) photographs (39) |
| 979. | Crash Test No. C-5619 (11/2/92) Video |
| 980. | Crash Test No. C-5619 (11/2/82) photographs (25) |
| 981. | Crash Test No. C-5654 (12/22/82) |
| 982. | Crash Test No. C-5654 (12/22/82) Video |
| 983. | Crash Test No. C-5654 (12/22/82) photographs (40) |
| 984. | Crash Test No. C-5661 (1/11/83) |
| 985. | Crash Test No. C-5661 (1/11/83) Video |
| 986. | Crash Test No. C-5661 (1/11/83) photographs (8) |
| 987. | Crash Test No. C-5686 (3/3/83) |
| 988. | Crash Test No. C-5686 (3/3/83) Video |
| 989. | Crash Test No. C-5686 (3/3/83) photographs (20) |
| 990. | Crash Test No. C-5688 (3/8/83) |
| 991. | Crash Test No. C-5688 (3/8/83) Video |
| 992. | Crash Test No. C-5688 (3/8/83) photographs (28) |
| 993. | Crash Test No. C-5691 (3/14/83) |
| 994. | Crash Test No. C-5691 (3/14/83) Video |
| 995. | Crash Test No. C-5691 (3/14/83) photographs (36) |
| 996. | Crash Test No. C-5694 (3/17/83) |
| 997. | Crash Test No. C-5694 (3/17/83) Video |
| 998. | Crash Test No. C-5694 (3/17/83) photographs (21) |
| 999. | Crash Test No. C-5696 (3/18/83) |
| 1000. | Crash Test No. C-5696 (3/18/83) Video |
| 1001. | Crash Test No. C-5696 (3/18/83) photographs (23) |
| 1002. | Crash Test No. C-5729 (5/19/83) |
| 1003. | Crash Test No. C-5729 (5/19/83) Video |

| Exhibit | Description |
|---------|-------------|
| 1004. | Crash Test No. C-5729 (5/19/83) photographs (49) |
| 1005. | Crash Test No. C-5753 (6/30/83) |
| 1006. | Crash Test No. C-5753 (6/30/83) Video |
| 1007. | Crash Test No. C-5753 (6/30/83) photographs (50) |
| 1008. | Crash Test No. C-5813 (11/7/83) |
| 1009. | Crash Test No. C-5813 (11/7/83) Video |
| 1010. | Crash Test No. C-5813 (11/7/83) photographs (21) |
| 1011. | Crash Test No. C-5831 (12/8/83) |
| 1012. | Crash Test No. C-5831 (12/8/83) Video |
| 1013. | Crash Test No. C-5831 (12/8/83) photographs (37) |
| 1014. | Crash Test No. C-5873 (2/11/84) |
| 1015. | Crash Test No. C-5873 (2/11/84) Video |
| 1016. | Crash Test No. C-5873 (2/11/84) photographs (46) |
| 1017. | Crash Test No. C-5933 (4/28/84) |
| 1018. | Crash Test No. C-5933 (4/28/84) Video |
| 1019. | Crash Test No. C-5933 (4/28/84) photographs (27) |
| 1020. | Crash Test No. C-5963 (5/12/84) |
| 1021. | Crash Test No. C-5963 (5/12/84) Video |
| 1022. | Crash Test No. C-5963 (5/12/84) photographs (31) |
| 1023. | Crash Test No. C-5971 (5/29/84) |
| 1024. | Crash Test No. C-5971 (5/29/84) Video |
| 1025. | Crash Test No. C-5971 (5/29/84) photographs (43) |
| 1026. | Crash Test No. C-5988 (6/8/84) |
| 1027. | Crash Test No. C-5988 (6/8/84) Video |
| 1028. | Crash Test No. C-5988 (6/8/84) photographs (17) |
| 1029. | Crash Test No. C-6039 (6/8/84) |
| 1030. | Crash Test No. C-6039 (8/17/84) Video |

| Exhibit | Description |
|---------|-------------|
| 1031. | Crash Test No. C-6039 (8/17/84) photographs (30) |
| 1032. | Crash Test No. C-6100 (11/20/84) |
| 1033. | Crash Test No. C-6100 (11/20/84) Video |
| 1034. | Crash Test No. C-6100 (11/20/84) photographs (29) |
| 1035. | Crash Test No. C-6112 (12/12/84) |
| 1036. | Crash Test No. C-6112 (12/12/84) Video |
| 1037. | Crash Test No. C-6112 (12/12/84) photographs (46) |
| 1038. | Crash Test No. C-6120 (12/14/84) |
| 1039. | Crash Test No. C-6120 (12/14/84) Video |
| 1040. | Crash Test No. C-6120 (12/14/84) photographs (31) |
| 1041. | Crash Test No. C-6174 (3/15/85) |
| 1042. | Crash Test No. C-6174 (3/15/85) Video |
| 1043. | Crash Test No. C-6174 (3/15/85) photographs (60) |
| 1044. | Crash Test No. C-6198 (4/18/85) |
| 1045. | Crash Test No. C-6198 (4/18/85) Video |
| 1046. | Crash Test No. C-6198 (4/18/85) photographs (56) |
| 1047. | Crash Test No. C-6207 (4/29/85) |
| 1048. | Crash Test No. C-6207 (4/29/85) Video |
| 1049. | Crash Test No. C-6207 (4/29/85) photographs (66) |
| 1050. | Crash Test No. C-6218 (5/4/85) |
| 1051. | Crash Test No. C-6218 (5/4/85) Video |
| 1052. | Crash Test No. C-6218 (5/4/85) photographs (27) |
| 1053. | Crash Test No. C-6238 (5/31/85) |
| 1054. | Crash Test No. C-6238 (5/31/85) Video |
| 1055. | Crash Test No. C-6238 (5/31/85) photographs (28) |
| 1056. | Crash Test No. C-6263 (6/21/85) |
| 1057. | Crash Test No. C-6263 (6/21/85) Video |

| Exhibit | Description |
|---------|-------------|
| 1058. | Crash Test No. C-6263 (6/21/85) photographs (23) |
| 1059. | Crash Test No. C-6267 (7/2/85) |
| 1060. | Crash Test No. C-6267 (7/2/85) Video |
| 1061. | Crash Test No. C-6267 (7/2/85) photographs (31) |
| 1062. | Crash Test No. C-6293 (7/30/85) |
| 1063. | Crash Test No. C-6293 (7/30/85) Video |
| 1064. | Crash Test No. C-6293 (7/30/85) photographs (39) |
| 1065. | Crash Test No. C-6317 (8/14/85) |
| 1066. | Crash Test No. C-6317 (8/14/85) Video |
| 1067. | Crash Test No. C-6317 (8/14/85) photographs (50) |
| 1068. | Crash Test No. C-6396 (11/13/85) |
| 1069. | Crash Test No. C-6396 (11/13/85) Video |
| 1070. | Crash Test No. C-6396 (11/13/85) photographs (28) |
| 1071. | Crash Test No. C-6405 (11/27/85) |
| 1072. | Crash Test No. C-6405 (11/27/85) Video |
| 1073. | Crash Test No. C-6405 (11/27/85) photographs (23) |
| 1074. | Crash Test No. C-6417 (12/16/85) |
| 1075. | Crash Test No. C-6417 (12/16/85) Video |
| 1076. | Crash Test No. C-6417 (12/16/85) photographs (36) |
| 1077. | Crash Test No. C-6448 (2/19/86) |
| 1078. | Crash Test No. C-6448 (2/19/86), video |
| 1079. | Crash Test No. C-6448 (2/19/86) photographs (42) |
| 1080. | Crash Test No. C-6468 (3/10/86) |
| 1081. | Crash Test No. C-6468 (3/10/86) Video |
| 1082. | Crash Test No. C-6468 (3/10/86) photographs (37) |
| 1083. | Crash Test No. C-6462 (3/12/86) |
| 1084. | Crash Test No. C-6462 (3/12/86) Video |

| Exhibit | Description |
|---------|-------------|
| 1085. | Crash Test No. C-6462 (3/12/86) photographs (15) |
| 1086. | Crash Test No. C-6490 (4/2/86) |
| 1087. | Crash Test No. C-6490 (4/2/86) Video |
| 1088. | Crash Test No. C-6490 (4/2/86) photographs (15) |
| 1089. | Crash Test No. C-6498 (4/3/86) |
| 1090. | Crash Test No. C-6498 (4/3/86) Video |
| 1091. | Crash Test No. C-6498 (4/3/86) photographs (16) |
| 1092. | Crash Test No. C-6505 (4/11/86) |
| 1093. | Crash Test No. C-6505 (4/11/86) Video |
| 1094. | Crash Test No. C-6505 (4/11/86) photographs (19) |
| 1095. | Crash Test No. C-6514 (4/22/86) |
| 1096. | Crash Test No. C-6514 (4/22/86) Video |
| 1097. | Crash Test No. C-6514 (4/22/86) photographs (34) |
| 1098. | Crash Test No. C-6539 (5/6/86) |
| 1099. | Crash Test No. C-6539 (5/6/86) Video |
| 1100. | Crash Test No. C-6539 (5/06/86) photographs (32) |
| 1101. | Crash Test No. C-6548 (5/15/86) |
| 1102. | Crash Test No. C-6548 (5/15/86) Video |
| 1103. | Crash Test No. C-6548 (5/15/86) photographs (27) |
| 1104. | Crash Test No. C-6603 (6/30/86) |
| 1105. | Crash Test No. C-6603 (6/30/86) Video |
| 1106. | Crash Test No. C-6603 (6/30/86) photographs (35) |
| 1107. | Crash Test No. C-6609 (7/7/86) |
| 1108. | Crash Test No. C-6609 (7/7/86) Video |
| 1109. | Crash Test No. C-6609 (7/7/86) photographs (30) |
| 1110. | Crash Test No. C-6615 (7/9/86) |
| 1111. | Crash Test No. C-6615 (7/9/86) Video |

| Exhibit | Description |
|---------|-------------|
| 1112. | Crash Test No. C-6615 (7/9/86) photographs (33) |
| 1113. | Crash Test No. C-6616 (7/15/86) |
| 1114. | Crash Test No. C-6616 (7/15/86) Video |
| 1115. | Crash Test No. C-6616 (7/15/86) photographs (33) |
| 1116. | Crash Test No. C-6621 (7/16/86) |
| 1117. | Crash Test No. C-6621 (7/16/86) Video |
| 1118. | Crash Test No. C-6621 (7/16/86) photographs (29) |
| 1119. | Crash Test No. C-6620 (7/21/86) |
| 1120. | Crash Test No. C-6620 (7/21/86) Video |
| 1121. | Crash Test No. C-6620 (7/21/86) photographs (43) |
| 1122. | Crash Test No. C-6632 (7/23/86) |
| 1123. | Crash Test No. C-6632 (7/23/86) Video |
| 1124. | Crash Test No. C-6632 (7/23/86) photographs (33) |
| 1125. | Crash Test No. C-6647 (8/5/86) |
| 1126. | Crash Test No. C-6647 (8/5/86) Video |
| 1127. | Crash Test No. C-6647 (8/5/86) photographs (23) |
| 1128. | Crash Test No. C-6671 (8/25/86) |
| 1129. | Crash Test No. C-6671 (8/25/86) Video |
| 1130. | Crash Test No. C-6671 (8/25/86) photographs (30) |
| 1131. | Crash Test No. C-6778 (12/1/86) |
| 1132. | Crash Test No. C-6778 (12/1/86) Video |
| 1133. | Crash Test No. C-6778 (12/1/86) photographs (40) |
| 1134. | Crash Test No. C-6804 (1/13/87) |
| 1135. | Crash Test No. C-6804 (1/13/87) Video |
| 1136. | Crash Test No. C-6804 (1/13/87) photographs (26) |
| 1137. | Crash Test No. C-6823 (2/4/87) |
| 1138. | Crash Test No. C-6823 (2/4/87) Video |

| *Exhibit* | *Description* |
|---|---|
| 1139. | Crash Test No. C-6823 (2/4/87) photographs (41) |
| 1140. | Crash Test No. C-6843 (2/25/87) |
| 1141. | Crash Test No. C-6843 (2/25/87) Video |
| 1142. | Crash Test No. C-6843 (2/25/87) photographs (32) |
| 1143. | Crash Test No. C-6879 (4/1/87) |
| 1144. | Crash Test No. C-6879 (4/1/87) Video |
| 1145. | Crash Test C-6879 (4/1/87) photographs (26) |
| 1146. | Crash Test No. C-6860 (4/22/87) |
| 1147. | Crash Test No. C-6860 (4/22/87) Video |
| 1148. | Crash Test C-6860 (4/22/87) photographs (37) |
| 1149. | Crash Test No. C-6939 (5/27/87) |
| 1150. | Crash Test No. C-6939 (5/27/87) Video |
| 1151. | Crash Test C-6939 (5/27/87) photographs (43) |
| 1152. | Crash Test No. C-7067 (9/22/87) |
| 1153. | Crash Test No. C-7067 (9/22/87) Video |
| 1154. | Crash Test C-7067 (9/22/87) photographs (32) |
| 1155. | Crash Test No. C-7075 (10/7/87) |
| 1156. | Crash Test No. C-7075 (10/7/87) Video |
| 1157. | Crash Test C-7075 (10/7/87) photographs (58) |
| 1158. | Crash Test No. C-7229 (3/14/88) |
| 1159. | Crash Test No. C-7229 (3/14/88) Video |
| 1160. | Crash Test C-7229 (3/14/88) photographs (31) |
| 1161. | Crash Test No. C-7452 (9/12/88) |
| 1162. | Crash Test No. C-7452 (9/12/88) Video |
| 1163. | Crash Test C-7452 (9/12/88) photographs (19) |
| 1164. | Crash Test No. C-7468 (9/20/88) |
| 1165. | Crash Test No. C-7468 (9/20/88) Video |

| Exhibit | Description |
|---------|-------------|
| 1166. | Crash Test No. C-7468 (9/20/88) photographs (38) |
| 1167. | Crash Test No. C-7473 (9/28/88) |
| 1168. | Crash Test No. C-7473 (9/28/88) Video |
| 1169. | Crash Test No. C-7473 (9/28/88) photographs (26) |
| 1170. | Crash Test No. C-7480 (10/5/88) |
| 1171. | Crash Test No. C-7480 (10/5/88) Video |
| 1172. | Crash Test No. C-7480 (10/5/88) photographs (28) |
| 1173. | Crash Test No. C-7688 (4/18/89) |
| 1174. | Crash Test No. 7688 (4/18/89) Video |
| 1175. | Crash Test No. C-7688 (4/18/89) photographs (31) |
| 1176. | Crash Test No. C-7982 (2/1/90) |
| 1177. | Crash Test No. C-7982 (2/1/90) Video |
| 1178. | Crash Test No. C-7982 (2/1/90) photographs (30) |
| 1179. | Crash Test No. C-4448 |
| 1180. | Crash Test No. C-4448 Video |
| 1181. | Crash Test No. C-4448 photographs (25) |
| 1182. | Crash Test No. C-4481 |
| 1183. | Crash Test No. C-4481 video |
| 1184. | Crash Test No. C-4481 photographs (26) |
| 1185. | Crash Test No. C-4486 |
| 1186. | Crash Test No. C-4486 video |
| 1187. | Crash Test No. C-4486 photographs (46) |
| 1188. | Crash Test No. C-4484 |
| 1189. | Crash Test No. C-4484 video |
| 1190. | Crash Test No. C-4484 photographs (43) |
| 1191. | Crash Test No. C-4498 |
| 1192. | Crash Test No. C-4498 video |

59

| Exhibit | Description |
|---------|-------------|
| 1193. | Crash Test No. C-4498 photographs (33) |
| 1194. | Crash Test No. C-4502 |
| 1195. | Crash Test No. C-4502 video |
| 1196. | Crash Test No. C-4502 photographs (33) |
| 1197. | Crash Test No. C-4504 |
| 1198. | Crash Test No. C-4504 video |
| 1199. | Crash Test No. C-4504 photographs (29) |
| 1200. | Crash Test No. C-4506 |
| 1201. | Crash Test No. C-4506 video |
| 1202. | Crash Test No. C-4506 photographs (33) |
| 1203. | Crash Test No. C-4509 |
| 1204. | Crash Test No. C-4509 video |
| 1205. | Crash Test No. C-4509 photographs (30) |
| 1206. | Crash Test No. C-4510 |
| 1207. | Crash Test No. C-4510 video |
| 1208. | Crash Test No. C-4510 photographs (32) |
| 1209. | Crash Test No. C-4511 |
| 1210. | Crash Test No. C-4511 video |
| 1211. | Crash Test No. C-4511 photographs (51) |
| 1212. | Crash Test No. C-4513 |
| 1213. | Crash Test No. C-4513 video |
| 1214. | Crash Test No. C-4513 photographs (39) |
| 1215. | Crash Test No. C-4514 |
| 1216. | Crash Test No. C-4514 video |
| 1217. | Crash Test No. C-4514 photographs (38) |
| 1218. | Crash Test No. C-4515 |
| 1219. | Crash Test No. C-4515 video |

| Exhibit | Description |
|---------|-------------|
| 1220. | Crash Test No. C-4515 photographs (45) |
| 1221. | Crash Test No. C-4518 |
| 1222. | Crash Test No. C-4518 video |
| 1223. | Crash Test No. C-4518 photographs (44) |
| 1224. | Crash Test No. C-4527 |
| 1225. | Crash Test No. C-4527 video |
| 1226. | Crash Test No. C-4527 photographs (31) |
| 1227. | Crash Test No. C-4529 |
| 1228. | Crash Test No. C-4529 video |
| 1229. | Crash Test No. C-4529 photographs (25) |
| 1230. | Crash Test No. C-4531 |
| 1231. | Crash Test No. C-4531 video |
| 1232. | Crash Test No. C-4531 photographs (19) |
| 1233. | Crash Test No. C-4533 |
| 1234. | Crash Test No. C-4533 video |
| 1235. | Crash Test No. C-4533 photographs (29) |
| 1236. | Crash Test No. C-4537 |
| 1237. | Crash Test No. C-4537 video |
| 1238. | Crash Test No. C-4537 photographs (24) |
| 1239. | Crash Test No. C-4539 |
| 1240. | Crash Test No. C-4539 video |
| 1241. | Crash Test No. C-4539 photographs (27) |
| 1242. | Crash Test No. C-4552 |
| 1243. | Crash Test No. C-4552 (10/30/78) video |
| 1244. | Crash Test No. C-4552 (10/30/78) photographs (31) |
| 1245. | Crash Test No. C-4557 |
| 1246. | Crash Test No. C-4557 video |

| Exhibit | Description |
|---------|-------------|
| 1247. | Crash Test No. C-4557 photographs (37) |
| 1248. | Crash Test No. C-4571 |
| 1249. | Crash Test No. C-4571 video |
| 1250. | Crash Test No. C-4571 photographs (22) |
| 1251. | Crash Test No. C-4591 |
| 1252. | Crash Test No. C-4591 video |
| 1253. | Crash Test No. C-4591 photographs (29) |
| 1254. | Crash Test No. C-4593 |
| 1255. | Crash Test No. C-4593 video |
| 1256. | Crash Test No. C-4593 photographs (26) |
| 1257. | Crash Test No. C-4599 |
| 1258. | Crash Test No. C-4599 video |
| 1259. | Crash Test No. C-4599 photographs (31) |
| 1260. | GM Test C-5049 on a 1980 Toyota Notch Sedan photographs (23) |
| 1261. | GM Test C-5485 on a 1982 Nissan Sedan photographs (39) |
| 1262. | GM Test C-5606 on a 1982 Toyota 2-Door Hatch photographs (50) |
| 1263. | GM Test C-5665 on a 1982 Isuzu Coup photographs (43) |
| 1264. | GM Test C-5681 on a 1983 Nissan Sentra photographs (44) |
| 1265. | GM Test C-5727 on a 1983 Renault Alliance photographs (30) |
| 1266. | GM Test C-5790 on a 1983 Audi 5000 photographs (26) |
| 1267. | GM Crash Test C-5826 Conducted on 1982  Ford F-250 Video |
| 1268. | GM Crash Test C-5826 Conducted on 1982  Ford F-250 photographs (46) |
| 1269. | GM Test C-6729 on a 1986 Renault Van vs. Pontiac photographs (24) |
| 1270. | GM Test PG-43363 (C-3780) on a 1974 Audi 100LS photographs (24) |
| 1271. | GM Test C-5043 on a 1980 Honda Accord photographs (165) |
| 1272. | GM Test C-5052 on a 1980 Audi 4000 photographs (103) |

| Exhibit | Description |
|---------|-------------|
| 1273. | HS616342/770605, 1977 Chevrolet C-10 Pickup, FMVSS 301 (Report) - 29.4 mph Rear Moving Barrier |
| 1274. | HS616345/770603, 1977 Chevrolet C-10 Pickup, NHTSA FMVSS 301 (Report) - 29.1 mph Frontal Barrier |
| 1275. | HS616345/770603, 1977 Chevrolet C-10 Pickup, NHTSA FMVSS 301 (Video) |
| 1276. | HS616572/770634, 1977 GMC C1500 Sierra Pickup, NHTSA FMVSS 301 (Video) |
| 1277. | HS616572/770634, 1977 GMC C1500 Sierra Pickup, NHTSA FMVSS 301 (Report) - 29.8 mph Frontal Barrier |
| 1278. | HS616813/770642, 1977 Chevrolet C-20 Cab & Chassis W/Morrison Service Body, NHTSA FMVSS 301 (Report) - 29.6 Frontal Barrier |
| 1279. | HS616813/770642, 1977 Chevrolet C-20 Cab & Chassis W/Morrison Service Body, NHTSA FMVSS 301 (Video) |
| 1280. | HS616815/770640, 1977 Chevrolet C-20 Cab & Chassis W/Knaphide Service Body, NHTSA FMVSS 301 (Report) - 29.7 mph Frontal Barrier |
| 1281. | HS616816/770641, 1977 Chevrolet C-20 Cab & Chassis W/Stahl Service Body, NHTSA FMVSS 301 (Report); 29.4 mph Frontal Barrier |
| 1282. | HS619272/780618, 1978 Chevrolet Custom Sierra C1500 Pickup, NHTSA FMVSS 301 (Report); 29.8 mph Rear Moving Barrier |
| 1283. | HS619272/780618, 1978 Chevrolet Custom Sierra C1500 Pickup, NHTSA FMVSS 301 (Video) |
| 1284. | HS619348/780602, 1978 Chevrolet Custom Deluxe C20 Pickup, NHTSA FMVSS 301 (Report); 30 mph Rear Moving Barrier |
| 1285. | HS619351/780619, 1978 GMC Sierra C2500 Pickup, FMVSS 301 (Report); 29.8 mph Rear Moving Barrier |
| 1286. | HS619351/780619, 1978 GMC Sierra C2500 Pickup, FMVSS 301 (Video) |
| 1287. | HS619363/780631, 1978 GMC C1500 Pickup, FMVSS 301 (Report); 29.2 mph Rear Moving Barrier |
| 1288. | HS619816/780606, 1978 Chevrolet Scottsdale K10 4x4 Pickup, FMVSS 301 (Report); 29.7 mph Frontal Barrier |
| 1289. | HS619816/780606, 1978 Chevrolet Scottsdale K10 4x4 Pickup, FMVSS 301 (Video) |
| 1290. | HS620695/790607, 1978 Chevrolet Silverado K20 4x4 Fleetside Pickup, FMVSS 301 (Report); 30.4 mph Frontal Barrier |

| Exhibit | Description |
|---------|-------------|
| 1291. | HS620695/790607, 1979 Chevrolet Silverado K20 4x4 Fleetside Pickup, FMVSS 301 (Video) |
| 1292. | HS619269/780607, 1978 K-20 Pickup, FMVSS 301 (Report); 29.7 mph Rear Moving Barrier Barrier |
| 1293. | HS622262, HS622267, HS622272/810601, 1981 Chevrolet C10 Custom Deluxe Fleetside Pickup, FMVSS 212/219/301 (Report); 29 mph Frontal Barrier |
| 1294. | HS624520/CD0623, 1983 K-1500 Pickup, FMVSS 301 (Report); 29 mph Frontal Barrier |
| 1295. | HS624793/CE0605, 1984 C-10 Pickup, FMVSS 301 (Report); 35 mph Frontal Barrier |
| 1296. | HS624793/CE0605, 1984 C-10 Pickup, FMVSS 301 Vehicle Test NO. F-00281 12/16/94 (Video) |
| 1297. | Chart re Examples of GM Safety Innovations |
| 1298. | Chart re Examples of GM Safety Innovations |
| 1299. | National Traffic and Motor Vehicle Safety Act of 1966 and excerpts thereof (Public Law 89-563, Sept. 9, 1966) |
| 1300. | Brochure from SRDL (Safety Reasearch and Development Lab) 20th Anniversary (July 1988) - Safety at GM |
| 1301. | Photograph of Proving Ground |
| 1302. | Collision Performance and Injury Report Form (CPIR) revision #3 |
| 1303. | Schematic of GM Research in Health Effects of Automotive Materials; Excellence in GM products biomedical science department |
| 1304. | Publications on Crash Injury, Modeling, Materials and Health Effects (1993); research from Biomedical Science Department |
| 1305. | Chart re 'Safety Papers Published 1966-1990'; between GM, Ford & Chrysler, Volvo and Mercedes + others |
| 1306. | Chart re 'Automotive Safety Publications'; SCI/Medline and SAE |
| 1307. | Diagram - Advanced System for Crash Test Avoidance |
| 1308. | Chart Concerning Reliance on GM Safety Research in Automotive Safety Publications; SCI/Medline and SAE |
| 1309. | Photo re: Evolution of Crash Test Dummies; children and adults |
| 1310. | Photo re: Evolution of Crash Test Dummies; 3 males |

| Exhibit | Description |
|---------|-------------|
| 1311. | Photo re: Evolution of Crash Test Dummies; one parachute dummy |
| 1312. | Photo re: Anthropomorphic Dummies; SID 3 dummies in '80's and 90's |
| 1313. | Chart re: Developments of Hybrid III Anthropomorphic Dummies; injury asessment and features |
| 1314. | Photo re: Family of Crash Test Dummiesin vehicle |
| 1315. | Photo re: Family of Crash Test Dummies; Hybrid III two male and one female in 80's and 90's |
| 1316. | Photo re: Family of Crash Test Dummies |
| 1317. | Book entitled Hybrid III: the First Human Life Crash Test Dummy, by Backaitis and Mertz (excerpt) |
| 1318. | IIHS Study and Atlanta Constitution Article about Levels of Testing in Auto Industry - Cars more Crashworthy - Crash Tests Play Key Role in Improvement |
| 1319. | 1973 to 1987 C/K Truck Non-Fuel System Product Safety Improvements |
| 1320. | Chronology re: Non-Fuel System Product Safety Improvements '73-87 |
| 1321. | Chart re: '73-'87 Non-Fuel System Product Safety Improvements |
| 1322. | Chronology re: Non-Fuel System Product Safety Improvements '73-87 |
| 1323. | Product Program Summary: 1973 Series C100-200-300 (except C105 Blazer) (ride/handling, brakes, steering mechanism) |
| 1324. | Product Program Summary: 1974 Series C100-200-300 (body structure) |
| 1325. | Product Program Summary: 1975 Series C100-200-300 (brakes, body complete items, chassis electrick and instrumentation) |
| 1326. | Product Program Summary: 1976 Series C100-200-300 & K100-200 (Brakes, body complete items, front suspension and steeering mechanism) |
| 1327. | Product Program Summary: 1977 Series C&K100-200-300 (steering mechanism) |
| 1328. | Product Program Summary: 1978 Series C&K100-200-300 (body complete items, chassis sheet metal) |
| 1329. | Product Program Summary: 1979 Series C&K100-200-300 (brakes) |
| 1330. | Product Program Summary: 1980 Series C&K100-200-300 (chassis sheet metal) |
| 1331. | Product Program Summary: 1981 Series C&K100-200-300 (pickup feature highlights, sheet metal) |

| Exhibit | Description |
|---------|-------------|
| 1332. | Product Program Summary: 1982 Series C&K100-200-300 (body complete items, single unit body items, brakes) |
| 1333. | Product Program Summary: 1983 Series C&K100-200-300 (body complete items, brakes) |
| 1334. | Photograph re GM Supplemental Inflatable Restraint Testing |
| 1335. | Photograph re Extent of GM Crash Testing |
| 1336. | Chart re Hybrid III Surrogates; injury, assessment and features |
| 1337. | Chart re ABS-VI Anti-Lock Brakes |
| 1338. | Summary re Dummies Representing the Entire Family |
| 1339. | Chart re Crashing by Computer |
| 1340. | Chart re Risk Factors for Highway Fatalities per 100,000,000 miles; 18 vs 40 year driver |
| 1341. | Chart re the Dangers of Drinking and Driving |
| 1342. | 'Traffic Injury: The Medicine - Engineering Link' Video |
| 1343. | 'A Study of Automobile Fuel Tanks,' by J. Ridenour, 1968 |
| 1344. | Book entitled Illustrated Chevrolet Pickup Buyer's Guide, by Tom Brownell, including Photographs of Pickups over the Years |
| 1345. | List of GM's Public Education Safety Resources |
| 1346. | Milford Proving Grounds - Aerial Photo |
| 1347. | 'Safety Belts: For Dummies or People?' Teaching Guide |
| 1348. | 'Safety Belts: For Dummies or People?' (Video) |
| 1349. | 'The Game of Your Life' (Video) |
| 1350. | 'The Ultimate Driving Challenge' (Video) |
| 1351. | 'The Ultimate Driving challenge' 20 Smart Driving Tips |
| 1352. | 'The Ultimate Driving Challenge: Instructor's Guide |
| 1353. | 'Seat Belts and the Family - Shattering Some Myths' Video |
| 1354. | 'Seat Belts and the Family - Shattering Some Myths' Brochure |
| 1355. | 'Seat Belts and the Family - Shattering Some Myths' Poster |

| Exhibit | Description |
|---------|-------------|
| 1356. | 'Seat Belts and the Family - Shattering Some  Myths' How to use this Kit |
| 1357. | 1976 GM Public Interest Report |
| 1358. | 1977-1978 GM Public Interest Report |
| 1359. | 1979 GM Public Interest Report |
| 1360. | 1980 GM Public Interest Report |
| 1361. | 1981 GM Public Interest Report |
| 1362. | 1982 GM Public Interest Report |
| 1363. | 1983 GM Public Interest Report |
| 1364. | 1984 GM Public Interest Report |
| 1365. | 1985 GM Public Interest Report |
| 1366. | 1986 GM Public Interest Report |
| 1367. | 1987 GM Public Interest Report |
| 1368. | 1988 GM Public Interest Report |
| 1369. | 1989 GM Public Interest Report (GM & The Environment) |
| 1370. | 1990 GM Public Interest Report |
| 1371. | 1991 GM Public Interest Report |
| 1372. | 1992 GM Public Interest Report |
| 1373. | 1993 GM Public Interest Report |
| 1374. | 1994 GM Public Interest Report |
| 1375. | 'A Commitment to Auto Safety' Article |
| 1376. | 'Safety at General Motors' Pamphlet |
| 1377. | 'Safety Doesn't Stop Here' Pamphlet |
| 1378. | GM Public Affairs Newsletter Vol. 12, No. 6,  June 1982 - Automotive Safety Challenge -  A General Motors View |
| 1379. | GM Public Affairs Newsletter Vol. 13, No. 9,  September 1983 - Mandatory Seat Belt-Usage Laws: An Important Safety Issue |
| 1380. | 'In Motion:  The Student Guide to Safe  Driving' Fall 1987 |
| 1381. | 'In Motion:  The Student Guide to Safe  Driving: Instructor's Guide |

| Exhibit | Description |
|---------|-------------|
| 1382. | Customer Information Bulletin from General Motors - Seatbelt Law |
| 1383. | GM Advertisement re Latest HLDI Report |
| 1384. | Composite Video of GM Pickup Truck Advertisements |
| 1385. | May 21, 1985 Memo re Minutes of May 6-7, 1985 Meeting of GM Medical Committee for Auto Safety |
| 1386. | October 17, 1985 Memo re Minutes of September 26-27, 1985 Meeting of GM Medical Committee for Auto Safety |
| 1387. | Chart of GM Annual Safety Costs (project area) |
| 1388. | Chart re GM Fuel Related Recalls on All Vehicles, 1973-1994 |
| 1389. | Consumer Reports Article - 09/76; Swine Flu: Did Uncle Samy Buy a Pig in a Poke? |
| 1390. | Profits/Sales Data Analysis; Chart August 8, 1974 |
| 1391. | Profits/ Sales Data Analysis; Chart August 8, 1923 |
| 1392. | Profits/Sales Data Analysis; 11-16-72 P&L Schedule 3 |
| 1393. | Profits/Sales Data Analysis; Budget Schedule 21 Model # 50C03A 4-30-86 GM ½ ton pickup with side |
| 1394. | Public Law 8-563, Sept. 9, 1966, Title I - Motor Vehicle Safety Standard |
| 1395. | Chevrolet Engineering Change Recommendation No. 29784 - release plastic retainer between body and filler neck upper; 7/14/82 |
| 1396. | Chevrolet Engineering Change Recommendation No. 29785 - release plastic retainer between body and filler neck upper; 7/14/82 |
| 1397. | 2/21/83 memo from W. Wiltse with attachment re: Chassis Review Meeting on 2/10/83 |
| 1398. | Chart re 50 mph Barrier Testing, C-5692 |
| 1399. | Chart re 50 mph Barrier Testing, C-5724, dated 6/10/83; vehicle to vehicle side impact |
| 1400. | Chart re 50 mph Barrier Testing, K 20903 Fkeetsude 2K628; C-5753 |
| 1401. | 10/4/83 Memo from Giacoletti to Jewsbury, Kendro and Wiltse with attachment that shows 6 concerns NTEA had when reviewing '87 CK truck design |
| 1402. | SRB (Safety Review Board) Presentation, October 11, 1983 |
| 1403. | 10/17/83 memo from Giacoletti to Stepp and Juras re: NTEA meeting on CK truck design |

| Exhibit | Description |
|---------|-------------|
| 1404. | Chart re 50 mph Barrier Testing, C-5831; 12-9-83 |
| 1405. | 12/20/83 1987 GMC & Chevrolet C/K Light Truck and Medium Duty Cab Program, PPG Presentation by Richard A. Monkaba (MIL) |
| 1406. | Chevrolet Engineering Change Authorization No. 15113 - add frame rail reinforcement; 1/26/84, Page 1 of 2 |
| 1407. | Chevrolet Engineering Change Authorization No. 15113, dated 1/26/84, Page 2 of 2 |
| 1408. | GMT-400 Mc Donald Presentation dated 5/3/85 (MIL) |
| 1409. | 1988 Target Trucks Selling Guide (MIL) |
| 1410. | Minutes of Safety Review Board Meeting Held 1/12/87 (Ellis Presentation) (MIL) |
| 1411. | Color Drawing: 1988 C/K Truck Changes Relative to 1973-87 Trucks (1 of 2) (MIL) |
| 1412. | Color Drawing: 1988 C/K Truck Changes Relative to 1973-87 Trucks (2 of 2) (MIL) |
| 1413. | Diagram of Fuel Storage System |
| 1414. | Overlays re 1988 Truck (MIL) (12) |
| 1415. | Diagram: Alternative Fuel Tank Design Tested and Rejected by Engineers, (2) |
| 1416. | Diagram: Blow Molded Inner Liner |
| 1417. | Diagram of Fuel System re C-5496 |
| 1418. | Diagram of Fuel System re C-5618 |
| 1419. | Diagram of Fuel System re C-5661 |
| 1420. | Diagram of Fuel System re C-5692 |
| 1421. | Diagram of Fuel System re C-5729 (2) |
| 1422. | Diagram of Fuel System re C-5753 (2) |
| 1423. | Diagram of Fuel System re C-5831 (3) |
| 1424. | Diagram of Fuel System re C-5873 (4) |
| 1425. | Diagrams: Upper and Lower Plastic Shield |
| 1426. | 10/05/77 Crash Test Report C-4245 Frontal Barrier Impact; 10/5/77 |
| 1427. | 10/5/77 Crash Test C-4245 (Video) |
| 1428. | 10/05/77 Crash Test C-4245 Photographs (18) |

| Exhibit | Description |
|---------|-------------|
| 1429. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. ASE 3233, ASE 3220, ASE 3242, ASE 3253, PG 34332, ASE 3184 |
| 1430. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. CH 7301 C |
| 1431. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. CH 7301 K |
| 1432. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. ASE 3327, ASE 3496 |
| 1433. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. ASE 3626 |
| 1434. | 1977 Product Design Compliance Report - FMVSS 301 - Document No. ASE 3233, ASE 3220, ASE 3242, ASE 3253, ASE 3214, ASE 3811, ASE 3780 |
| 1435. | 1977 FMVSS 301 Compliance 43 Bonus Cab and 06 Suburban |
| 1436. | 1977 Chevrolet Vehicle Safety Compliance Check Data Sheet - FMVSS 301 - Design; CK All trailer hitch |
| 1437. | 1977 Chevrolet Vehicle Safety Compliance Check Data Sheet - FMVSS 301 - Prototype 3013; CK ALL trailer hitch |
| 1438. | 1977 Chevrolet Vehicle Safety Compliance Check Data Sheet - FMVSS 301 - Prototype 3013 CK Blazer All |
| 1439. | 1977 Chevrolet Vehicle Safety Compliance Check Data Sheet - FMVSS 301 - Design; prototype 3012 CK Blazer |
| 1440. | 1978 Product Design Compliance Report - FMVSS 301 - Document No. CH8-301C, ASE 3310 (C-3740), ASE 4428 (C-4233), 03 Fleetside (RPO E63), 03 Stepside (RPO E62), 03 Stake Rock (RPO E56), Analysis Notes - FMVSS 301 - Fuel System Integrity 1978 C-Truck |
| 1441. | 1978 FMVSS 301 Compliance - 43 Bonus Cab, 06 Suburban |
| 1442. | 1978 Product Design Compliance Report - FMVSS 301 - Document No. CH8-301K; ASE3310 & 4428 |
| 1443. | 1978 FMVSS 301 Fuel System Integrity re C-Truck Cab Chassis, Analysis Notes (incomplete vehicle document) |
| 1444. | 1978 Chevrolet Vehicle Safety Compliance Check Data Sheet - 301 FMVSS - Design Check; CK Blazer |
| 1445. | 1978 Chevrolet Vehicle Safety Compliance Check Data Sheet - 301 FMVSS - Design; CK Blazer |
| 1446. | 1978 Chevrolet Vehicle Safety Compliance Check Data Sheet - 301 FMVSS - Design; CK Blazer |

| Exhibit | Description |
|---------|-------------|
| 1447. | 1978 Chevrolet Vehicle Safety Compliance  Check Data Sheet - 301 FMVSS - Prototype  3013; CK Blazer |
| 1448. | 1979 Product Design Compliance Report -  FMVSS 301 - CH9-301-C03 (Cab-Chassis),  CH9-301-K03 (Cab-Chassis), CH9-301-CK,  ASE 4541, ASE 3310, ASE 4428;  CH9-301CK Fuel System Integrity CK Truck |
| 1449. | 1979 FMVSS 301 Supplement CH9-301 CK,  Vehicle 8K127 Analysis |
| 1450. | 1979 FMVSS 301 - Fuel System Integrity, K-Truck Cab Chassis, CH9-301-K03; C-Truck  Cab Chassis, CH9-301-C03; and Analysis  Notes |
| 1451. | 1979 Chevrolet Vehicle Safety Compliance  Check Data Sheet - 301 FMVSS - Prototype  3013; "C" truck cab chassis |
| 1452. | 1979 Chevrolet Vehicle Safety Compliance  Check Data Sheet - 301 FMVSS - Prototype  3013; K truck cab chassis |
| 1453. | 1980 Product Design Compliance Report -  FMVSS 301 - CH 80-301 CK; Fuel System  Integrity |
| 1454. | 1980 Chevrolet Vehicle Safety Compliance  Check Request - 301 FMVSS - Design; CK |
| 1455. | 1980 Chevrolet Vehicle Safety Compliance  Check Data Sheet - 301 FMVSS - Design; CK |
| 1456. | 1981 Product Design Compliance Report -  FMVSS 301 - CH81-301 CK |
| 1457. | 1981 Supplement - CH81-301-CK |
| 1458. | 1981 301-C03 - FMVSS 301 - Fuel System  Integrity - C Truck Cab Chassis; Analysis |
| 1459. | 1981 301-K03 - FMVSS 301 - Fuel System  Integrity - K Truck Cab Chassis; Analysis |
| 1460. | 1981 Chevrolet Vehicle Safety Compliance  Check Data Sheet - 301 FMVSS - Prototype  3013, Document No. C-5104; CK |
| 1461. | 1982 Product Design Compliance Report -  301 FMVSS - CH81-301CK (All), |
| 1462. | 1982 Chevrolet Vehicle Safety Compliance  Check Data Sheet - FMVSS 301 - Design - C-K and Blazer |
| 1463. | 1983 Chevrolet Compliance Summary - 301  FMVSS; CK Truck |
| 1464. | 1983 Chevrolet Compliance Summary - 301  FMVSS; all CK |
| 1465. | Composite Video of History of GM Crash  Testing |
| 1466. | Chart summarizing NHTSA FMVSS 301 Compliance Testing of  C/K Trucks (MIL); '77-84 |

| Exhibit | Description |
|---------|-------------|
| 1467. | 'Cab Corner' Color Drawing Showing Three Iterations Used to Correct the 'Cab Corner' Problem |
| 1468. | Composite Video of Crash Tests of Non-GM Vehicles |
| 1469. | Chart re 'Examples of Non-GM Vehicles That Have Leaked in Side Impact Crash Tests' (just car) |
| 1470. | Diagram re 'Examples of Locations of Impact on Non-GM Vehicles Which Have Leaked in Crash Tests' (car with tabel) |
| 1471. | Diagram re 'Examples of Locations of Impact on Non-GM Vehicles Which Have Leaked in Crash Tests' |
| 1472. | Drawing (Diagram) of 'Examples of Locations of Impact on Non-GM Vehicles Which have Leaked in Crash Tests' |
| 1473. | Chart of 'Examples of Non-GM Pickup Trucks That Have Leaked in Crash Tests' |
| 1474. | 1980 Chevrolet Owner's and Driver's Manual for Light Duty Trucks |
| 1475. | 1980 Truck Data Book |
| 1476. | 1980 Product Description Manual for C/K Pickup Truck |
| 1477. | 1973 Chevrolet Truck Data Book-Service Bulletins & Technical Information |
| 1478. | 1980 Product Program Book for C/K Pickup Trucks |
| 1479. | 1973 Chevrolet Owner's and Driver's Manual for Light Duty Trucks |
| 1480. | 1973 Truck Plan Book Chevrolet and GM Series 100-200-300 |
| 1481. | 1973 Product Description Manual for C/K Pickup Truck |
| 1482. | Alfa Romeo Photo of Vehicle Emission Control Information plate |
| 1483. | Alfa Romeo Photo rear view of vehicle lifted up |
| 1484. | Photographs of Jaguar (10) |
| 1485. | Description of 1974 Fiat 2 door convertible VIN 124CS10072207 |
| 1486. | Photographs of 1974 Fiat (3) |
| 1487. | Photograph of 1975 Jaguar XJ6L with an overlay gas tank |
| 1488. | Photograph of 1975 BMW 2002 with an overlay gas tank |
| 1489. | Photograph of 1977 Fiat 124 underview of gas tank |
| 1490. | Photograph of 1977 Ford Mustang with an overlay gas tank |

| Exhibit | Description |
|---------|-------------|
| 1491. | Photograph of 1977 Ford Mustang with an overlay gas tank |
| 1492. | Photograph of 1977 Ford Mustang |
| 1493. | Photograph of Ford full vehicle |
| 1494. | Photograph of Ford underview of gas tank(2) |
| 1495. | FARS Decodes Dodge CY - 1994 - 220301 |
| 1496. | FARS Decodes Dodge CY - 1994 - 320158 |
| 1497. | FARS Decodes Dodge CY - 1994 - 371086 |
| 1498. | FARS Decodes Dodge CY - 1994 - 390010 |
| 1499. | FARS Decodes Dodge CY - 1994 - 390767 |
| 1500. | FARS Decodes Dodge CY - 1994 - 410262 |
| 1501. | FARS Decodes Dodge CY - 1994 - 470744 |
| 1502. | FARS Decodes Dodge CY - 1994 - 471084 |
| 1503. | FARS Decodes Dodge CY - 1994 - 50075 |
| 1504. | FARS Decodes Dodge CY - 1994 - 550482 |
| 1505. | FARS Decodes Dodge CY - 1994 - 60819 |
| 1506. | FARS Decodes Dodge - Various Years - 80497 |
| 1507. | FARS Decodes Dodge - Various Years -  261376 |
| 1508. | FARS Decodes Dodge - Various Years - 63250 |
| 1509. | FARS Decodes Dodge - Various Years - 60776 |
| 1510. | FARS Decodes Dodge - Various Years -  270298 |
| 1511. | FARS Decodes Dodge - Various Years -  420335 |
| 1512. | FARS Decodes Dodge - Various Years - 10760 |
| 1513. | FARS Decodes Dodge - Various Years - 60819 |
| 1514. | FARS Decodes Ford - Various Years - 420432 |
| 1515. | FARS Decodes Ford - Various Years -130901 |
| 1516. | FARS Decodes Ford - Various Years -280602 |
| 1517. | FARS Decodes Ford - Various Years -290860 |

| Exhibit | Description |
|---------|-------------|
| 1518. | FARS Decodes Ford - Various Years -220199 |
| 1519. | FARS Decodes Ford - Various Years -450452 |
| 1520. | FARS Decodes Ford - Various Years - 60757 |
| 1521. | FARS Decodes Ford - Various Years - 80363 |
| 1522. | FARS Decodes Ford - Various Years -120516 |
| 1523. | FARS Decodes Ford - Various Years - 64087 |
| 1524. | FARS Decodes Ford - Various Years -120373 |
| 1525. | FARS Decodes Ford - Various Years - 40363 |
| 1526. | FARS Decodes Ford - Various Years -450097 |
| 1527. | FARS Decodes Ford - Various Years -450742 |
| 1528. | FARS Decodes Ford - Various Years - 10052 |
| 1529. | FARS Decodes Ford - Various Years -121797 |
| 1530. | FARS Decodes Ford - Various Years -130058 |
| 1531. | FARS Decodes Ford - Various Years -121070 |
| 1532. | FARS Decodes Ford - Various Years -130011 |
| 1533. | FARS Decodes Ford - Various Years -390635 |
| 1534. | FARS Decodes Ford - Various Years - 510501 |
| 1535. | FARS Decodes Ford - Various Years -131289 |
| 1536. | FARS Decodes Ford - Various Years -210168 |
| 1537. | FARS Decodes Ford - Various Years -120504 |
| 1538. | FARS Decodes Ford - Various Years -290771 |
| 1539. | FARS Decodes Ford - Various Years -400022 |
| 1540. | FARS Decodes Ford - Various Years -390623 |
| 1541. | FARS Decodes Ford - Various Years -290003 |
| 1542. | FARS Decodes Ford - Various Years -420583 |
| 1543. | FARS Decodes Ford - Various Years -510052 |
| 1544. | FARS Decodes Ford - Various Years - 60597 |

| Exhibit | Description |
|---------|-------------|
| 1545. | FARS Decodes Ford - Various Years -290429 |
| 1546. | FARS Decodes Ford - Various Years -450355 |
| 1547. | NHTSA Report entitled "Traffic Safety Facts  1992" re Motor Vehicle Crash Data |
| 1548. | Chassis Cab Compliance Testing plastic shield & plu model |
| 1549. | Uniform Test Specifications - Vehicle and  Component Tests, Sections 2.1.10-2.1.15;  3/74, rev. 9/86 |
| 1550. | Uniform Test Specifications - Vehicle and  Component Tests, Sections 3.1.1.2-3.1.2.2;  1/79, rev. 12/84 |
| 1551. | Federal Safety Standards FMVSS 301,  Sections S7.1.5-S7.5.2 |
| 1552. | Chart Depicting MVSS 301-Fuel System  Integrity (GVWR of 10,000 lbs. or less) -  Vehicle Test Weight |
| 1553. | Chart Depicting MVSS 301-Fuel System  Integrity (GVWR of 10,000 lbs. of less) -  Vehicle Test Weight |
| 1554. | FMVSS 301 Product Design Compliance Report;  1977 Model - Fuel tanks, fuel tank  filler pipes, fuel tank connections |
| 1555. | Uniform Test Specifications Fuel System Integrity, Report No. ASE 3780, C-3979,  1975 Chevrolet |
| 1556. | Fuel System Integrity, Report No. ASE 3811, C-3978; Chevrolet Pickup Truck |
| 1557. | 1977 Chevrolet Vehicle Safety Compliance  Check Data Sheet - FMVSS 301 - Design  prototype 3012 |
| 1558. | Chevrolet Engineering Test Order No. 36503-144 - MS #1 - 30 mph Front Barrier of  vehicle 8C703; 6/24/77 |
| 1559. | GM Uniform Test Specifications, Fuel  System Integrity - Multipurpose Passenger  Vehicles, Trucks, Buses; report #ASE-4372;  SRDL Test # C-4211; Test Date 8/4/77 |
| 1560. | Test Report C-4211; Frontal Barrier Impact - 1978 Chevrolet Truck; 08/04/77 |
| 1561. | Chevrolet Engineering Test Order No. 36503-144 - 30 mph front barrier; 2/18/77  (pages 1-2) |
| 1562. | Chevrolet Engineering Test Order No. 36503-144 - 30 mph front barrier; 2/18/77 (page  1) |
| 1563. | Chevrolet Engineering Test Order No. 36503-144 - MS#1- 30 mph frontal barrier;  6/24/77 |

| Exhibit | Description |
|---------|-------------|
| 1564. | Chevrolet Engineering Test Order No. 36503-228 - 30 mph front barrier; 10/10/77 (pages 1-2) |
| 1565. | Fuel System Integrity Report C-4308 - Frontal Barrier Impact, 1978 Chevrolet Pickup, ASE 5241; 11/13/78; pages 3-4. |
| 1566. | Test Report C4308 - Frontal Barrier Impact, 1978 Chevrolet Pickup; 10/18/77; ASE 5240 |
| 1567. | CH9-301-C03; FMVSS 301 - Fuel System Integrity; C-Truck Cab Chassis; Table: "Impact Direction, Model, and Test Validation or Analysis"; FMVSS 301 1978 C-truck Cab Chassis Incomplete Vehicle Document |
| 1568. | Inter-Organization Letter from G.A. Kendro to W.E. VonKampen re Summary of Barrier Testing "C-K" Certification - 1978 MVSS 301; 3/1/78; with attached two page Matrix "C-K" Incomplete Barrier Test Vehicles for 1978 MVSS 301 Incomplete Vehicle Information |
| 1569. | Product Description Manual; Shows view A and B of Typical CK300(00) for 1978 Truck "C-K" Shield Fuel Tank; 6/5/78 |
| 1570. | MVSS 301 - Table showing Mximum Unloaded Vehicle Weight |
| 1571. | Product Description Manual - CK300(00) for 1978 Truck "C-K" Shield Fuel Tank; 6/5/78 |
| 1572. | Engineering Change Recommendation No. 78599; 3/16/78, originally dated 2/7/78; pages 1-2 |
| 1573. | Table A - "Models, General Body Type, Maximum Body Center of Gravity Height, Maximum Body Height, Minimum Cab to Body Clearance, Maximum Unloaded Vehicle Weight, and Maximum Body Weight" |
| 1574. | Government Regulations: Method of Certification by GM; partial document, number 3; Document for Incomplete Vehicle |
| 1575. | Test Report C-6514; 1978 Chevrolet Truck; 4/22/86 (page 1) |
| 1576. | Fuel System Integrity Report - C-6514; 1978 Chevrolet Truck; 4/22/86 (page 4) |
| 1577. | Test Report C-6514 - 1987 Chevrolet Truck; project #3866186; 7/1/86 (handwritten notations)-- cover page only: moving vehicle to fixed barrier-front impact |
| 1578. | Test Report C-6514 - 1987 Chevrolet Truck; project #3866186; 7/1/86; -- cover page only: moving vehicle to fixed barrier-front impact |
| 1579. | GM Type Impact Test dated 4/22/86; SRDL test #C6514; page 1. |
| 1580. | GM Type Fuel System Integrity Test dated 4/23/86; SRDL test #C6514; page 4. |

| Exhibit | Description |
|---------|-------------|
| 1581. | GM Test Work Order No. 4-3190-064 MS #1- Front Barrier Test; 5/30/85 |
| 1582. | GM Test Work Order No. 4-3190-064 - Front Barrier Test; 12/12/85 (page 1 of 3) |
| 1583. | Memo from P. Stuart Meyer to W.H. Tumidanski re Barrier Test of Vehicle #CC7904, C6514; 5/7/86 |
| 1584. | Document by W.H. Tumidanski dated 5/12/85 titled 1984-85-86 MVSS 301 Non-Compliance for C310 & 314 03 Chassis |
| 1585. | Color Schematic of 'Fuel Tank Locations Condemned by Industry Critics and Litigants' |
| 1586. | Ford Photograph of rear view on a fork lift |
| 1587. | Ford Photograph gas tank(2) |
| 1588. | Photograph of 1979 Alfa Romeo Spider undercarriage gas tank |
| 1589. | Description of 1977 Mustang II 2 door hatchback VIN 7RD5F14222 |
| 1590. | Photographs of 1977 Mustang II (5) |
| 1591. | Description of 1975 Jaguar VIN UF2T55040 |
| 1592. | Photographs of 1975 Jaguar (5) |
| 1593. | Photographs of BMW (17) |
| 1594. | Photograph of 1977 Plymouth Fury Station Wagon under view with gas tank |
| 1595. | Description of 1976 Ford Country Squire Station Wagon VIN 6J76S129697 |
| 1596. | Photograph of 1976 Ford Country Squire (5) |
| 1597. | Photograph of 1973 Chrysler Town & Country Station Wagon overlay with gas tank |
| 1598. | Photograph of 1973 Chrysler Town & Country Station Wagon gas tank |
| 1599. | Description of 1973 Plymouth Suburban Station Wagon VIN TH45T3D115021 |
| 1600. | Photographs of 1973 Plymouth (5) |
| 1601. | Photographs of 1973 Plymouth Custom Station gas tank (2) |
| 1602. | Photo: 1973 Plymouth Custom Station overlay of gas tank |
| 1603. | Description of 1976 Gran Torino Squire Station Wagon VIN 6A43H110746 |
| 1604. | Photographs of 1976 Gran Torino Squire (7) |
| 1605. | Photographs of 1976 Grand Torino Station Wagon (2) |
| 1606. | Photograph of 1976 Grand Torino Station Wagon with overlay of gas tank |

| Exhibit | Description |
|---------|-------------|
| 1607. | Photograph of 1993 VW EuroVan with overly of gas tank |
| 1608. | Photograph of 1993 VW EuroVan underview of gas tank |
| 1609. | Photographs of 1991 Mazda MPV underview of gas tank (2) |
| 1610. | Photograph of 1991 Mazda MPV car with overlay of filler hose |
| 1611. | Photographs of Mazda (7) |
| 1612. | Description of 1974 Ford Bronco 4x4 VIN U15GLT72344 |
| 1613. | Photographs of 1974 Ford Bronco (4) |
| 1614. | Photograph of 1973 International Harvester 1210 (single tank) (2) |
| 1615. | Description of 1973 International Harvester model 1210 pickup Serial #3H2CDCHB30666 |
| 1616. | Description of 1972 International Harvester 1210 pickup VINB13208H239700 |
| 1617. | Photographs of 1972 International Harvester (7) |
| 1618. | Description of 1970 International Harvester model 1110 pickup Serial 113108H320309 |
| 1619. | Photographs of 1970 International Harvester (3) |
| 1620. | Photograph of 1970 International Harvester 1110 gas tank |
| 1621. | Photograph of 1973 International Harvester Travelall 1010 underview |
| 1622. | Description of 1973 International Harvester |
| 1623. | Photographs of 1973 International Harvester (20) |
| 1624. | Photographs of 1967 International Harvester Model  1100A (4) |
| 1625. | Photographs of Ford Vehicle (12) |
| 1626. | Photo of 1977 Ford F350 under view |
| 1627. | Photo of 1979 Ford F350 U-Haul truck (2) |
| 1628. | Photo of Ford Station Wagon (4) |
| 1629. | Chart - 'Examples of Vehicles with Fuel  Tanks Located on the Side' |
| 1630. | Drawing - 'Examples of Vehicles with Fuel  Tanks Located on the Side' right and left sides |
| 1631. | Chart Entitled "Tank Locations Assessed by Elwell -- Fall 1971" |
| 1632. | Chart Entitled "Rear of Axle Location Elwell Review 1971" |

| Exhibit | Description |
|---|---|
| 1633. | Chart Entitled "Midship -- I/S/F Ford/Chrysler  1971 -- Elwell" |
| 1634. | Chart Entitled "O/S/F Tank Location Elwell  Assessment 1971" |
| 1635. | Comments to ANPRM and NPRM related to FMVSS 301. |
| 1636. | Photographs of Test Crush Tests number 15-1 |
| 1637. | Reports of Test Crush Tests number 15-1 |
| 1638. | Video Tapes of Test Crush Tests number 15-1 |
| 1639. | Photographs of Test Crush Tests number 15-2 |
| 1640. | Reports of Test Crush Tests number 15-2 |
| 1641. | Videos of Test Crush Tests number 15-2 |
| 1642. | Photographs of Test Crush Tests number 18-1 |
| 1643. | Reports of Test Crush Tests number 18-1 |
| 1644. | Video Tapes of Test Crush Tests number 18-1 |
| 1645. | Photographs of Test Crush Tests number 18-2 |
| 1646. | Reports of Test Crush Tests number 18-2 |
| 1647. | Video Tapes of Test Crush Tests number 18-2 |
| 1648. | Photographs of Test Crush Tests number 18-3 |
| 1649. | Reports of Test Crush Tests number 18-3 |
| 1650. | Video Tapes of Test Crush Tests number 18-3 |
| 1651. | Photographs of Test Crush Tests number 28-1 |
| 1652. | Reports of Test Crush Tests number 28-1 |
| 1653. | Video Tapes of Test Crush Tests number 28-1 |
| 1654. | Photographs of Test Crush Tests number 28-2 |
| 1655. | Reports of Test Crush Tests number 28-2 |
| 1656. | Video Tapes of Test Crush Tests number 28-2 |
| 1657. | Product Design Manual regarding the brake fluid call out |
| 1658. | Product Design Manual regarding part number of the brake fluid |
| 1659. | Product Design Manual regarding brake fluid specification drawings/charts |

| Exhibit | Description |
|---------|-------------|
| 1660. | Product Design Manual regarding engine oil call out |
| 1661. | Product Design Manual regarding part number of engine oil |
| 1662. | Product Design Manual regarding brake fluid specification drawings/charts |
| 1663. | Product Design Manual regarding power steering fluid call out |
| 1664. | Product Design Manual regarding part number of power steering fluid |
| 1665. | Product Design Manual regarding power steering fluid specification drawings/charts |
| 1666. | History of Auto Safety |
| 1667. | Guide Lamp Division, List of Products Firsts |
| 1668. | A Better Way- A Story of General Motors Automotive Engineering-article on research lab |
| 1669. | Grinding from the Grounds, 50th Anniversary Issue-article on Alfred P. Sloan |
| 1670. | A Better Way-A story of General Motors Automotive Engineering-article on wheels and headlamps; 9/28 Motor Vehicle Monthly-New Cadillac and LaSalle Models |
| 1671. | 1970 International Automobile Safety Conference Compendium, 5/13-15/70.  Article by R.A. Wilson: A review of vehicle impact testing |
| 1672. | Guide Lamp Division, List of Products First |
| 1673. | 1908-1958 Forward from Fifty, page on Desert Proving Ground, statement about L.C. Lundstrom |
| 1674. | A Better Way- A Story of General Motors Automotive Engineering-article on headlights |
| 1675. | 1908-1958-Forward from Fifty, statement about L.C. Lundstrom |
| 1676. | Excerpt from 1967 hearing in the U.S. House of Representatives on Federal Aid Highway Program |
| 1677. | Page from 1962 Cadillac Owner's Manual-brakes |
| 1678. | Excerpt from 1967 Hearing in U.S. House of Representatives on Federal Aid Highway Program |
| 1679. | Proceedings, General Motors Corp. Automotive Safety Seminar-article by D.P. Marquis and T. Rasmussen: Status of energy absorption in steering columns |
| 1680. | SAE National Automobile Meetings, 3/19-21-63: A New Laboratory Device for Passenger Car Safety Studies by W.C. Cichowski |
| 1681. | Proceedings of Tenth Stapp Car Crash Conference, 11/8-9/66; article by C.W. Gadd: |

| Exhibit | Description |
|---|---|
|  | Use of a weighted-impulse criterion for estimating injury hazard |
| 1682. | Proceedings of Tenth Stapp Car Crash Conference, 11/8-9/66; article by P.C. Skeels: The General Motors energy absorbing steering columns |
| 1683. | Proceedings of Automotive Safety Seminar, 7/11-12/68; article by W.D. Nelson and R.A. Wilson: Field accident research |
| 1684. | History of Auto Safety-A Brief Summary p. 26 |
| 1685. | Comments of General Motors Corporation with respect to GM 1969 Automotive Safety Activities and Accomplishments, January 1970-page on passenger car safety features |
| 1686. | Comments of General Motors Corporation with respect to GM 1969 Automotive Safety Activities and Accomplishments, January 1970-page on improved barrier crash test facilities |
| 1687. | Proceedings of Automotive Safety Seminar, 7/11-12/68; article by W.D. Nelson and R.A. Wilson: Field accident research |
| 1688. | Article by G.R. Smith et al: Human Volunteer Testing of GM Air Cushions |
| 1689. | 6/1/72 Press Release |
| 1690. | Proceedings of Automotive Safety Engineering Seminar, 6/20-21/73; article by R.L. LeFevre and J.N. Silver: Dummies-Their Features and Use |
| 1691. | Proceedings of Automotive Safety Engineering Seminar, 6/20-21/73; article by G.R. Smith and M.R. Bennett: The 1,000 Car Air Cushion Field Trial Program |
| 1692. | 8/1/73 Press Release; Comments of General Motors Corporation with respect to GM 1969 Automotive Safety Activities and Accomplishments, January 1970 cover sheet; History of Auto Safety-A brief summary, p. 28; Proceedings of 21st Stapp Car Crash Conference, 10/19-21/77-article by J.K. Foster, J.O. Kortge and M.J. Wolanin: Hybrid III-A Biomechanically Based Crash Test Dummy |
| 1693. | Proceedings of 21st Stapp Car Crash Conference, 10/19-21/77- article by D.C. Viano: Considerations for a Femur Injury Criterion |
| 1694. | Corporate Product Performance Objective-Fuel System Integrity Car-to Car Development |
| 1695. | Handwritten page-1st 50 mph vehicle to truck test-C5174 |
| 1696. | Brochure on 1980 Chevette-page on interiors |
| 1697. | Brochure on 1980 Cadillacs |
| 1698. | Article: M.J. Wolanin et al: Part 2: Dummies-Description and basis of a 3-year-old child (dummy) |

| Exhibit | Description |
|---|---|
| 1699. | GM Research Publication, GMR-5086-D.C. Viano and I.V. Lau: Thoracic Impact: A Viscous Tolerance Criteria, June 1985 |
| 1700. | SAE Technical Paper Series reprinted from 29th Stapp Car Crash Conference, 10/9-11/85: Orlowski, K.R., Bundorf, R.T., Moffatt, E.A.: Rollover Crash Tests |
| 1701. | Search, May-June, 1986: Connecting the Dots to Minimize Length |
| 1702. | 6/6/86 Press Release |
| 1703. | GM Research Publication, GMR-5548-T.E. Anderson, D.C. Viano: Effect of acute alcohol intoxication on injury tolerance and outcome, 9/9/86 |
| 1704. | Brochure on 1988 Oldsmobile; cover and page on steering wheel |
| 1705. | Brochure on 1989 Chevrolet, page on Cavalier; Remarks by Robert C. Stempel, 3/18/88 |
| 1706. | 5-30-89 Press release |
| 1707. | Article: J.W. Melvin and T.R. Shee: Facial Injury assessment techniques |
| 1708. | Pages from brochure on Trans Port SE, Grand Prix, 1990 Cadillac |
| 1709. | SAE Technical paper series reprinted from 34th Staff Car Crash Conference, 11/4-7/90; Rouhana S. W. eta; Assessing Submarining and Abdominal Injury. |
| 1710. | SAE Technical Paper Series reprinted from 34th Staff Car Crash Conference, 11/4-7/90; Bahling, G.S., Bundorf, R.T., Kaspzyk, G.S.: Rollover and drop tests |
| 1711. | Brochure-An Introduction to Delco Chassis ABS VI |
| 1712. | 10/14/94 Press Release-GM's "Pregnant" Dummy Is World's First |
| 1713. | 10/14/94 Press Release-General Motors' 10,000 Crash Tests Lead the World |
| 1714. | Document: "70 Years and a Billion Test Miles" |
| 1715. | 1/16/95 Press Release-Daytime running lamps on GM's '95 models; miscellaneous pages attached |
| 1716. | 10/14/94 Press Release-General Motors' 10,000 Crash Tests Lead the World |
| 1717. | Statement: 70 years and a Billion Test Miles |
| 1718. | SAE National Automobile Meeting, 3/19-21/63: A New Laboratory Device for Passenger Car Safety Studies by W.C. Chiowski |
| 1719. | Proceedings of Tenth Stapp Car Crash Conference, 11/8-9/66. Article: C.W. Gadd: Use of a Weighted-Impulse Criterion for Estimating Injury Hazard |

| Exhibit | Description |
|---------|-------------|
| 1720. | GM Research Laboratories 6/85 Research Publication (GMR-5086)-Thoracic Impact: A Viscous Tolerance Criteria by D.C. Viano and I.V. Lau |
| 1721. | Article: J.W. Melvin and T.R. Shee: Facial Injury Assessment Techniques |
| 1722. | SAE Technical Paper Series, reprinted form 34th Stapp Car Crash Conference, 11/4-7/90: Assessing Submaring and Abdominal Injury Risk in the Hybrid III Familiarity of Dummies by S.W. Rouhana, E.A. Jedrzejczak, J.D. McCleary |
| 1723. | Undated Press Release-GM Steps Up Leadership in Safety Pioneers Total Safety Systems Approach |
| 1724. | Undated Press Release-GM Invests U.S. Peace Dividend in Driving Safety |
| 1725. | Collision Investigation Methodology Symposium Proceedings, 1969: GM-ADAP-An Efficient System for the Collection, Storage and Retrieval of Accident Information by R.A. Rogers, W.D. Nelson, A.R. Rininger |
| 1726. | Cover for videotape: "Seat Belts and the Family-Shattering Some Myths: |
| 1727. | Cover for videotape "Lookin' Alive" |
| 1728. | Covers for videotapes: "Safety Belts: Dummies or People" and "The Game of Life" |
| 1729. | Note to school principal re: safety videos |
| 1730. | Teacher's Guide to videotape "Safety Belts: Dummies or People" |
| 1731. | Information on videotape: "A Way to Live" 11/94 |
| 1732. | Information on videotape: "The Game of Your Life" |
| 1733. | 4/18/2000 Press Release-GM Shifts MADD Support into High Gear |
| 1734. | Driven, A MADD Publication- 20 Years of Making a Difference, Spring 2000 |
| 1735. | Reprint from 10/2000 Working Mother magazine-Alcohol and Your Kids |
| 1736. | National Safe Kids Campaign-Trunks are for Elephants...Not for Kids |
| 1737. | Press Release-Special Research Team Helps GM Develop Trap-Resistant Trunk System |
| 1738. | Press Release-GM Announces Kits to Help Prevent Child Deaths in Trunks |
| 1739. | 4/26/2001 Remarks for Harry Pearce, Safety Technology Announcement |
| 1740. | 4/26/2001 Press Release-GM leads Effort to Help Protect Children from Harm |
| 1741. | GMC Chronology, 4/98-4/01-General Motors' Commitment to Preventing Entrapment in Vehicle Trunks |

| Exhibit | Description |
|---------|-------------|
| 1742. | 4/26/2001 Press Release-Canadian Volunteers Invested Their own "Sweat Equity" in General Motors' New Occupant Compartment Sensor |
| 1743. | 4/26/2001 Press Release-As Summer Approaches, General Motors and National Safe kids Warn Parents |
| 1744. | 4/26/2001 Press Release-General Motors Announces Important New Technology to Help Save Children Trapped in Hot Cars |
| 1745. | GMC News-Frequently asked questions |
| 1746. | National Safe Kids-Never Leave your children alone |
| 1747. | 4/26/2001 Press Release-Humane Society and General Motors Caution that Leaving Your Pet in a parked car can have tragic Consequences |
| 1748. | Interior Occupant Sensor System |
| 1749. | Kid Passenger Safety |
| 1750. | 4/7/2000 Press Release- GM Teams with Community Groups to Distribute Children's Car Seats to Needy Families |
| 1751. | 1/28/99 Press Release-General Motors Partners with national Council of La Raza |
| 1752. | The UAW and GM Child Safety Seat Program, April 2001 |
| 1753. | 1/18/2000 Press Release-Safe Kids Buckle Up Program |
| 1754. | 2/11/99 Press Release-Largest National Car Seat Study to Date |
| 1755. | Safe Kids Buckle Up campaign literature |
| 1756. | Safe Kids Buckle Up-Infant Survives Crash |
| 1757. | 2/11/99 Press Release-Precious Cargo: Protecting the Children Who Ride with You |
| 1758. | Pages from document regarding protecting children in cars |
| 1759. | Brochure: Precious Cargo-Protecting the Children Who Ride with Your |
| 1760. | Cover sheet of Spanish version of Precious Cargo-Protecting the Children Who Ride with You |
| 1761. | Cover sheet of Arabic version of Precious Cargo- Protecting the Children Who Ride with you |
| 1762. | 5/10/00 Press Release-GM's Precious Cargo Goes On-Line |
| 1763. | Some tips from GM on Children and Motor Vehicles |
| 1764. | Protecting Children in Motor Vehicles |

| Exhibit | Description |
|---------|-------------|
| 1765. | 2/11/99 Press Release-GM Announces New Air Bag Suppression System |
| 1766. | 2/11/99 Press Release-Reducing Risks of Side Air Bags |
| 1767. | Brochure-Cars, Trucks, Trust |
| 1768. | Full Vehicle Crash Test Operations (FVCTO)-Barrier Test configurations |
| 1769. | Full Scale Test-Moving Vehicle to Fixed Barrier at 0 Degrees |
| 1770. | Chart: All Active E1 States in Production |
| 1771. | 1995 Chevrolet Lumina/Monte Carlo- Full Frontal S.I.R. System with Active Belt Systems; Final Presentation to Performance Assessment Committee, 2/10/94 |
| 1772. | General Motors Proving Ground-75th Anniversary Report |
| 1773. | Smithsonian, July 1992-Crash Test Dummies |
| 1774. | 4/30/89 Press Release |
| 1775. | 3/1/89 Press Release |
| 1776. | 1997 Press Release-GM Crash Dummy Becomes Standard for testing |
| 1777. | 4/7/2000 Press Release-Sophisticated Dummies Contribute to Advancements in Vehicle Safety Systems |
| 1778. | 2/11/99 Press Release-Newer Dummies Contribute to Advancements in Vehicle Safety Systems |
| 1779. | Chronology: Examples of GM Safety Innovations |
| 1780. | History of Auto Safety -A Brief Summary p. 2 |
| 1781. | Guide Lamp Division, List of Products First |
| 1782. | History of Auto Safety-A Brief Summary p. 4 |
| 1783. | A Better Way- A Story of General Motors Automotive Engineering - articles on wheels, headlamps |
| 1784. | 9/28 Motor Vehicle Monthly-New Cadillac and LaSalle Models Have numerous body improvements |
| 1785. | Guide Lamp Division, List of Products |
| 1786. | A Better Way- A Story of General Motors Automotive Engineering- article titled Over 50 Years of General Motors Engineering |
| 1787. | Article: Headlights-Past, Present and Future |

| Exhibit | Description |
|---------|-------------|
| 1788. | Page from 1962 Cadillac Owner's Manual- Brakes |
| 1789. | Excerpt from 1967 Hearing in U.S. House of Representatives on Federal Aid Highway Program |
| 1790. | Proceedings on Tenth Strapp Car Crash Conference, 11/8-9/66-Energy Absorbing Steering Column |
| 1791. | History of Auto Safety- A Brief Summary p. 26 |
| 1792. | Comments of General Motors Corporation with respect to GM 1969 Automotive Safety Activities and Accomplishments, January 1970 |
| 1793. | 8/1/73 Press Release |
| 1794. | History of Auto Safety-A Brief Summary p. 28 |
| 1795. | 6/6/86 Press Release |
| 1796. | Brochure on 1988 Oldsmobile; cover and page on touring sedan |
| 1797. | Brochure on 1989 Chevrolet; cover and page on Cavalier |
| 1798. | Remarks by Robert C. Stempel at Lifesavers Conference, 3/18/88 |
| 1799. | An Introduction to Delco Chassis ABS VI |
| 1800. | 7/1/94 Press Release |
| 1801. | 12/94 Article form GMENCORE-Close-up |
| 1802. | A Better Way- A Story of General Motors Automotive Engineering-article on GM Research Corp. |
| 1803. | Grindings from the Grounds, 50th Anniversary Issue-article on Alfred P. Sloan |
| 1804. | A Better Way- A Story of General Motors Automotive Engineering-article on proving the product before production |
| 1805. | Brochure-1908-1958-GM: statement by Louis C. Lundstrom |
| 1806. | History of Auto Safety-A Brief Summary p. 18 |
| 1807. | Comments of General Motors Corporation with respect to GM 1969 Automotive Safety Activities and Accomplishments, January 1970-article on improved crash test facilities |
| 1808. | Article by G.R. Smith et al: Human volunteer testing of GM air cushions (No. 720443) |
| 1809. | Proceedings, Automotive Safety Engineering Seminar, June 20-21, 1973; The 1,000 Car Air Cushion Field Trial Program |
| 1810. | Corporate Product Performance Objectives-Fuel System Integrity Car-to-Chart Development |

| 1811. | 2/4/86 Memo from A.C. McKeen to F.E. Wojciechowski re 50 mph rear car-to-car testing (CPPO-SA-1-82), 12/88 |
|---|---|
| 1812. | 2/4/86 Memo from A.C. McKeen to F.E. Wojciechowski re 50 mph rear car-to-car testing |
| 1813. | 11/20/81 Memo from J.D. Green & M.A. Montagne to J.C. Haviland re technique for ranking rear structural performance of struck vehicles |
| 1814. | SAE Technical Paper Series-Rollover Crash Tests-The influence of Roof Strength on Injury Mechanics, 10/9-11/85 |
| 1815. | Search, May-June, 1986. Article: Connecting the Dots-to Minimize Length |
| 1816. | SAE Technical Paper Series-Rollover and Drop Tests-The Influence of Roof Strength on Injury Mechanics Using Belted Dummies, 11/4-7/90 |
| 1817. | National Archives Office of the Federal Register: National Highway Safety |
| 1818. | The Motor Vehicle in the Post-Crash Environment, An Understanding of Ignition Properties of Spilled Fuels 1999-01-0086 |
| 1819. | Drawing of Orientation Vehicles During Collision Phrase |
| 1820. | Without waiving Defendants objections to NHTSA report, Inspector General Report regarding NHTSA Investigation |
| 1821. | Without waiving Defendants objections to NHTSA report, Highlights of the DOT Inspector General Report |
| 1822. | Without waiving Defendants objections to NHTSA report, Affidavit of D.W. Toms |
| 1823. | Without waiving Defendants objections to NHTSA report, Letter of John Snow |
| 1824. | Without waiving Defendants objections to NHTSA report, Affidavit of Howard Jay Dugoff |
| 1825. | Without waiving Defendants objections to NHTSA report, Statement of Raymond A. Peck, Jr. |
| 1826. | Without waiving Defendants objections to NHTSA report, Statement of Diane Steed |
| 1827. | Without waiving Defendants objections to NHTSA report, Affidavit of Jerry Ralph Curry |
| 1828. | All documents produced by General Motors or made available in the document repository by General Motors. |